Debtor name      **Zilkha Biomass Selma LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF ALABAMA

Case number (if known)      **21-20043**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Chase** | **Checking** | **1433** | $277.87 |
| 3.2. | **BBVA Compass** | **Checking** | **5135** | $159.15 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $437.02 |
   |---|

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   | 7.1. | **Spire Utility Deposit (previously refunded to debtor - held in MCG trust account)** | $143,805.98 |
   |---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document      Page 1 of 66

9.    **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | $143,805.98 |
|---|---|

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** <br> **Saleable Pellets (800 metric tons) (estimate value $80,000)** | | | | |
| **Non-Usable Pellets (2120 metric tons)** | | **Unknown** | | $80,000.00 |
| 22.    **Other inventory or supplies** | | | | |

23.    **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| | $80,000.00 |
|---|---|

24.    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.   Office furniture**<br>**Miscellaneous office furniture (Selma and Houston - Value Unknown)** | **Unknown** | | **$1.00** |

| 40. | **Office fixtures** |
|---|---|
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | **$1.00** |
|---|---|---|

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.   Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2014 Chevrolet Silverado 1500 - VIN 1GCNKPEH5EZ244771 (Value Unknown) 2010 Chevrolet Silverado 2500HD - VIN 1GC3CVBG7AF133462 (Value Unknown) 2008 Ford F-250 SD - VIN 1FTSW21568EE16209 (Value Unknown)** | **Unknown** | | **$1.00** |

| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels |
|---|---|

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
      **Equipment & Other Personal Property**
      **See Attached Schedule A/B - Item 50. (Value Unknown)**                      Unknown                                      $1.00

51.   **Total of Part 8.**                                                                                    $2.00

      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:**   **Real property**

54.   **Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL 36703-8309. (Value Unknown)** | | Unknown | | $1.00 |

56.   **Total of Part 9.**                                                                                    $1.00

      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document      Page 4 of 66

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** www.zilkhabiomass.com (Value Unknown) | Unknown | | $1.00 |
| 62.   **Licenses, franchises, and royalties** **Amended and Restated Zilkha Black Pellet Technology Site License Agreement (Zilkha Biomass Technologies LLC) (value unknown) - non-exclusive, non-transferrable Amended and Restated Trademark License Agreement (Zilkha Biomass Technologies LLC) (value unknown) - non-exclusive, non-transferrable** | Unknown | | $1.00 |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** Good will (value unknown) | Unknown | | $1.00 |

| | | |
|---|---|---|
| 66.   **Total of Part 10.** | | $3.00 |
|      Add lines 60 through 65. Copy the total to line 89. | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
    **Tokio Marine Policy No. PPK1813677 (Pollution -**
    **Expires 4/28/21) (Value Unknown)**
    **Wright National Flood Ins. Policy No. 011151854572**
    **(Flood - Expires 6/11/21) (Value Unknown)**
    **Texas Mutual Ins. Policy No. 0001327078 (Worker's**
    **Comp. - Expires 6/16/21) (Value Unknown)**
    **Travelers Ins. Policy No. UB5N021256 (Worker's Comp. -**
    **Expires 6/17/21) (Value Unknown)**
    **Hiscox Ins. Co. Policy No. UKA301402518 (Kidnap &**
    **Ransom - Expires 10/24/21) (Value Unknown)**
    **Arch Ins. Co. Policy No. PCD100135202 (D&O/EPL/Crime**
    **- Expires 10/29/21) (Value Unknown)**
    **Federal Ins. Co. Policy No. 99074009 (Foreign Liability -**
    **Expires 10/1/22) (Value Unknown)**
    **QBE Insurance Corp. Policy No. 100010402 (Excess -**
    **Expires 10/29/20) (Value Unknown)**
    **Chubb Ins. Policy No. G24919109009 (CGL - Expires**
    **6/17/21) (Value Unknown)**                                                        $1.00

74. **Causes of action against third parties (whether or not a lawsuit**
    **has been filed)**
    **Counterclaim against Parker Towing for damages**
    **associated with (a) loading and transporation costs**
    **associated with delivering pellets; (b) a loss of the**
    **shipment of pellets that caught fire; and (c)**
    **miscellaneous costs related to the control of the fire,**
    **the storage of pellets, additional demurrage costs, and**
    **inability to fulfill a customer's order (value to be**
    **determined)**                                                                      $1.00

    | Nature of claim | **Counterclaim/Breach of Contract** |
    |---|---|
    | **Amount requested** | **$0.00** |

75. **Other contingent and unliquidated claims or causes of action of**
    **every nature, including counterclaims of the debtor and rights to**
    **set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets,
    country club membership
    **ADEM Air Permits XO14, XO17, XO19, and XO21-25**
    **(Value Unknown)**
    **NPDES General Stormwater Permit ALG060538 (Value**
    **Unknown)**
    **Indirect Discharge Permit IU372400513 (Value Unknown)**                            $1.00

78. **Total of Part 11.**                                                                $3.00

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $437.02 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $143,805.98 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $80,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.........................................> | | $1.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $3.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $224,252.00 | + 91b. $1.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $224,253.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| Phelps Truck | 01-TD-01; 01-TD-02 | PHELPS JOBS 26633 & 2665 | unit price unknown | | 01 WoodYard | $ 1.00 |
| Dumper #1 and 2 | 01-TD-01; 01-TD-02 | **CLASS I** | unit price unknown | | 01 WoodYard | $ 1.00 |
| - PHELPS MODEL | 01-TD-01; 01-TD-02 | SUCTION STRAINER ELEMENTS | | 2 | 01 WoodYard | $ 114.00 |
| C-G-40-12-11.5-6- | 01-TD-01; 01-TD-02 | COILS FOR DENISON SOLENOID | | 4 | 01 WoodYard | $ 166.00 |
| 40 DRAG CHAIN | 01-TD-01; 01-TD-02 | AIR FILTER ELEMENTS | | 3 | 01 WoodYard | $ 68.00 |
| HOPPERS JOB # | 01-TD-01; 01-TD-02 | RETURN LINE FILTER ELEMENTS | | 4 | 01 WoodYard | $ 86.00 |
| 2664 & 2666 | 01-TD-01; 01-TD-02 | **CLASS II** | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-TD-01; 01-TD-02 | SET-PACKING AND WIPERS FOR A | | 2 | 01 WoodYard | $ 1,260.00 |
| | 01-TD-01; 01-TD-02 | CARTRIDGE KIT FOR VICKERS PUMP | | 2 | 01 WoodYard | $ 1,693.00 |
| | 01-TD-01; 01-TD-02 | **CLASS III** | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-TD-01; 01-TD-02 | PUMP | | 1 | 01 WoodYard | $ 2,033.00 |
| | 01-TD-01; 01-TD-02 | SOLENOID CONTROLLED RELIEF VALVE | | 1 | 01 WoodYard | $ 1,124.00 |
| | 01-TD-01; 01-TD-02 | SOLENOID CONTROLLED RELIEF VALVE | | 1 | 01 WoodYard | $ 1,124.00 |
| | 01-TD-01; 01-TD-02 | SOLENOID CONTROLLED RELIEF VALVE | | 1 | 01 WoodYard | $ 913.00 |
| | 01-TD-01; 01-TD-02 | HYDRAULIC CYLINDER | | 1 | 01 WoodYard | $ 33,740.00 |
| | 01-TD-01; 01-TD-02 | PRESSURE GAUGE | | 1 | 01 WoodYard | $ 64.00 |
| | 01-TD-01; 01-TD-02 | FOOT BRACKET KIT | | 1 | 01 WoodYard | $ 197.00 |
| | 01-TD-01; 01-TD-02 | CLEAN OUT DOOR | | 1 | 01 WoodYard | $ 76.00 |
| | 01-TD-01; 01-TD-02 | CLEAN OUT DOOR LIP SEAL & CRUSH WASHER | | 1 | 01 WoodYard | $ 16.00 |
| | 01-TD-01; 01-TD-02 | OIL LEVEL SIGHT GAUGE | | 1 | 01 WoodYard | $ 46.00 |
| | 01-TD-01; 01-TD-02 | PUMP/MOTOR COUPLING - List next 4 below | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-TD-01; 01-TD-02 | BUSHING, TAPER LOCK, | | 2 | 01 WoodYard | $ 89.00 |
| | 01-TD-01; 01-TD-02 | BUSHING, TAPER LOCK, | | 2 | 01 WoodYard | $ 34.00 |
| | 01-TD-01; 01-TD-02 | FLANGE ASSEMBLIES | | 4 | 01 WoodYard | $ 206.00 |
| | 01-TD-01; 01-TD-02 | FLEXIBLE ELEMENT | | 2 | 01 WoodYard | $ 156.00 |
| | 01-TD-01; 01-TD-02 | BALL VALVE, Apollo 70-101-01 (1/4") | | 1 | 01 WoodYard | $ 20.00 |
| | 01-TD-01; 01-TD-02 | AIR TO OIL COOLER | | 1 | 01 WoodYard | $ 2,395.00 |
| | 01-TD-01; 01-TD-02 | PIVOT PIN | | 2 | 01 WoodYard | $ 365.00 |
| | 01-TD-01; 01-TD-02 | PIVIOT BEARING | | 2 | 01 WoodYard | $ 90.00 |
| | 01-TD-01; 01-TD-02 | SNAP RING | | 2 | 01 WoodYard | $ 5.00 |
| | 01-TD-01; 01-TD-02 | MOUNT WITH PIN | | 2 | 01 WoodYard | $ 810.00 |
| | 01-TD-01; 01-TD-02 | MOUNT WITH PIN | | 2 | 01 WoodYard | $ 880.00 |
| | 01-TD-01; 01-TD-02 | PIN ONLY | | 2 | 01 WoodYard | $ 310.00 |
| | 01-TD-01; 01-TD-02 | CHAIN TIE-DOWN ASSEMBLY | | 1 | 01 WoodYard | $ 345.00 |
| | 01-TD-01; 01-TD-02 | **CLASS II** | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-TD-01; 01-TD-02 | DRIVE BELT | | 1 | 01 WoodYard | $ 152.00 |
| | 01-TD-01; 01-TD-02 | PINS | | 5 | 01 WoodYard | $ 13.40 |
| | 01-TD-01; 01-TD-02 | DRAG CHAIN | | 20 | 01 WoodYard | $ 34.00 |
| | 01-TD-01; 01-TD-02 | DRIVE CHAIN | | 2.1 | 01 WoodYard | $ 314.00 |
| | 01-TD-01; 01-TD-02 | **CLASS III** | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-TD-01; 01-TD-02 | SPROCKET, 9 tooth for RO1355 Chain | | 1 | 01 WoodYard | $ 1,970.00 |
| | 01-TD-01; 01-TD-02 | SPROCKET, 54 tooth for RO1355 Chain | | 1 | 01 WoodYard | $ 8,560.00 |
| | 01-TD-01; 01-TD-02 | DRIVER SHEAVE | | 1 | 01 WoodYard | $ 191.00 |
| | 01-TD-01; 01-TD-02 | BUSHING FOR DRIVER SHEAVE | | 1 | 01 WoodYard | $ 39.00 |
| | 01-TD-01; 01-TD-02 | DRIVEN SHEAVE | | 1 | 01 WoodYard | $ 217.00 |
| | 01-TD-01; 01-TD-02 | BUSHING FOR DRIVEN SHEAVE | | 1 | 01 WoodYard | $ 39.00 |
| | 01-TD-01; 01-TD-02 | HEAD SHAFT BEARING | | 1 | 01 WoodYard | $ 2,850.00 |
| | 01-TD-01; 01-TD-02 | TAIL SHAFT BEARING | | 1 | 01 WoodYard | $ 878.00 |
| TRUCK DUMPER | 01-HYD-01 | SIGHT GAUGE | | 2 | 01 WoodYard | $ 413.24 |
| #3 (BRUKS) | 01-HYD-01 | MOTOR, 60 HP 230-460/3/60 1800 RPM TEFC 364TSC | | 2 | 01 WoodYard | $ 4,501.20 |
| | 01-HYD-01 | PUMP, VANE 57 GPM | | 2 | 01 WoodYard | $ 3,199.12 |
| | 01-HYD-01 | MOTOR COUPLING | | 2 | 01 WoodYard | $ 54.00 |
| | 01-HYD-01 | PUMP INSERT | | 2 | 01 WoodYard | $ 24.01 |
| | 01-HYD-01 | PUMP COUPLING | | 2 | 01 WoodYard | $ 54.00 |
| | 01-HYD-01 | VALVE, VENTED RELIEF N.O. | | 2 | 01 WoodYard | $ 1,753.26 |
| | 01-HYD-01 | VALVE, CHECK | | 2 | 01 WoodYard | $ 528.28 |
| | 01-HYD-01 | VALVE, PROPORTIONAL THROTTLE | | 1 | 01 WoodYard | $ 5,763.78 |
| | 01-HYD-01 | FILTER ELEMENT RF7 RETURN FILTER | | 1 | 01 WoodYard | $ 410.24 |
| | 01-HYD-01 | GAUGE, PRESSURE | | 2 | 01 WoodYard | $ 33.59 |
| | 01-HYD-01 | TEMP / LEVEL SWITCH | | 1 | 01 WoodYard | $ 108.00 |
| | 01-HYD-01 | BREATHER ELEMENT | | 2 | 01 WoodYard | $ 56.60 |
| | 01-HYD-01 | ORIFICE FITTING .4375" | | 2 | 01 WoodYard | $ 169.00 |
| | 01-HYD-01 | FILTER ELEMENT BGT RETURN FILTER | | 1 | 01 WoodYard | $ 539.01 |
| | 01-HYD-01 | PROPORTIONAL DRIVER | | 2 | 01 WoodYard | $ 1,370.16 |
| | 01-TD-03 | CYLINDER, HYD. TELESCOPING 500" STROKE | | 2 | 01 WoodYard | $ 37,743.75 |
| | 01-TD-03 | DURALON BUSHING - CYLINDER 4.5 x 4 x L=3.625 | | 4 | 01 WoodYard | $ 204.83 |
| | 01-TD-03 | CHAIN, WDH480 w/ATTACHMENTS L=82 FT. STRAND | | 5 | 01 WoodYard | $ 3,266.14 |
| | 01-TD-03 | SWITCH, ZERO SPEED | | 1 | 01 WoodYard | $ 726.00 |
| | 01-TD-03 | PROXIMITY SWITCH | | 2 | 01 WoodYard | $ 384.00 |
| | 01-TD-03 | INCLINOMETER | | 1 | 01 WoodYard | $ 2,115.00 |
| | 01-TD-03 | RUBBER BUMPER | | 1 | 01 WoodYard | $ 722.70 |
| | 01-TD-03 | DURALON BUSHING - PIVOT PIN 7 x 6.5 x L=7.5" | | 2 | 01 WoodYard | $ 646.78 |
| | 01-TD-03 | HOPPER TAIL DRUM | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-TD-03 | SET, FLANGE BEARING 3-15/16: (1-FIXED, 1-FLOATING) | | 2 | 01 WoodYard | $ 571.79 |
| | 01-TD-03 | HOPPER HEAD DRUM | | 1 | 01 WoodYard | $ - |
| | 01-TD-03 | SET, P. B. BEARING 7-15/16 (1-FIXED, 1-FLOATING) | | 2 | 01 WoodYard | $ 5,338.13 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 01-TD-03 | PLANETARY GEAR REDUCER  317 L4 | | 1 | 01 WoodYard | $ 33,374.55 |
| | 01-TD-03 | MOTOR, 30HP 1750 RPM, 460/3/60 TEFC | | 1 | 01 WoodYard | $ 2,092.20 |
| BELT CONVEYOR BC1 - C1168-BC1-106 | 01-BC-01 | IDLER,C5-20DEG,60"BW,EQUAL | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | IDLER,C5-35DEG,60"BW,EQUAL | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | IDLER,C5-RET,60"FLAT | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | IDLER,C5-35EA-60"BW,EQUAL | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | IDLER,C5-RETA-60"BW,EQUAL | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | IDLER,C5-35EI-60"BW,EQUAL | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | BEARINGS | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | BEARINGS | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | GEAR BOX | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | PULL CHORD SWITCH | | 6 | 01 WoodYard | $ 515.00 |
| | 01-BC-01 | PULL CHORD CABLE 1/8" DIA | | 250 | 01 WoodYard | $ 0.60 |
| | 01-BC-01 | V PLOW-60"BW | | 1 | 01 WoodYard | $ 798.00 |
| | 01-BC-01 | ZERO SPEED SWITCH | | 1 | 01 WoodYard | $ 1,260.00 |
| | 01-BC-01 | BELT MISALIGNMENT SWITCH | | 4 | 01 WoodYard | $ 397.00 |
| | 01-BC-01 | COVER, CONV. 60" BW 41"LG 3/4 GALV. | | 42 | 01 WoodYard | $ 80.00 |
| | 01-BC-01 | BELT, 60" 4PLY | | 325 | 01 WoodYard | $ 125.00 |
| | 01-BC-01 | GUARD 48 BW CEMA BCD | | 4 | 01 WoodYard | $ 80.00 |
| | 01-BC-01 | PLUG CHUTE SWITCH | | 2 | 01 WoodYard | $ 915.00 |
| | 01-BC-01 | HEAD PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 33,450.00 |
| | 01-BC-01 | TAIL PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 10,525.00 |
| | 01-BC-01 | BELT, DRIVE | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-BC-01 | PULLEY | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| BELT CONVEYOR BC2 - C1168-BC2-104 | 01-BC-02 | BEARING | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-BC-02 | PULL CHORD SWITCH RS-2 | | 5 | 01 WoodYard | $ 195.00 |
| | 01-BC-02 | PULL CHORD CABLE 1/8" DIA | | 130 | 01 WoodYard | $ 0.60 |
| | 01-BC-02 | V PLOW-48"BW | | 1 | 01 WoodYard | $ 640.00 |
| | 01-BC-02 | ZERO SPEED SWITCH | | 1 | 01 WoodYard | $ 1,575.00 |
| | 01-BC-02 | BELT MISALIGNMENT SWITCH | | 4 | 01 WoodYard | $ 155.00 |
| | 01-BC-02 | COVER, CONV. 48" BW 41"LG 3/4 GALV. | | 88 | 01 WoodYard | $ 68.00 |
| | 01-BC-02 | BELT, 48" 3PLY | | 265 | 01 WoodYard | $ 44.00 |
| | 01-BC-02 | GUARD 48 BW CEMA BCD | | 4 | 01 WoodYard | $ 80.00 |
| | 01-BC-02 | PLUG CHUTE SWITCH | | 1 | 01 WoodYard | $ 350.00 |
| | 01-BC-02 | HEAD PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 19,750.00 |
| | 01-BC-02 | TAIL PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 10,525.00 |
| | 01-BC-02 | BELT, DRIVE | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-BC-02 | PULLEY | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| BELT CONVEYOR BC3 - C1168-BC3-103 | 01-BC-03 | PULL CHORD SWITCH RS-2 | | 4 | 01 WoodYard | $ 195.00 |
| | 01-BC-03 | PULL CHORD CABLE 1/8" DIA | | 115 | 01 WoodYard | $ 0.60 |
| | 01-BC-03 | V PLOW-48"BW | | 1 | 01 WoodYard | $ 640.00 |
| | 01-BC-03 | TILT SWITCH | | 1 | 01 WoodYard | $ 190.00 |
| | 01-BC-03 | ZERO SPEED SWITCH | | 1 | 01 WoodYard | $ 485.00 |
| | 01-BC-03 | BELT MISALIGNMENT SWITCH | | 4 | 01 WoodYard | $ 155.00 |
| | 01-BC-03 | COVER, CONV. 48" BW 41"LG 3/4 GALV. | | 91 | 01 WoodYard | $ 68.00 |
| | 01-BC-03 | BELT, 48" 3PLY | | 245 | 01 WoodYard | $ 43.00 |
| | 01-BC-03 | HEAD PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 19,950.00 |
| | 01-BC-03 | TAIL PULLEY ASSEMBLY | | 1 | 01 WoodYard | $ 8,960.00 |
| | 01-BC-03 | GEARBOX | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-BC-03 | BEARINGS, TAIL | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-BC-03 | Drive Belts Conveyor | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-BC-03 | WIPERS | unit price unknown | 3 | 01 WoodYard | $ 1.00 |
| | 01-BC-03 | LINK BELT | unit price unknown | | 01 WoodYard | $ 1.00 |
| RADIAL STACKING CONVEYER - W0#549536 5-14 TYPE SK32100 VL N14OTC | 01-RS-01 | AXEL,RADIAL,81.5-DEG | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | AXEL,RADIAL,81.5-DEG | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | AXEL,RADIAL,81.5-DEG | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | AXEL,RADIAL,81.5-DEG | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | WIPER | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | GRID, FALK | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | BREATHER, GEARBOX | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-RS-01 | BRG, 307, PLB6855FR LABYRINTH | | 1 | 01 WoodYard | $ 1,225.00 |
| | 01-RS-01 | BRG, 307, PLB6855FRC, CLOSED, LABYRINTH | | 3 | 01 WoodYard | $ 1,225.00 |
| | 01-RS-01 | MOTOR, 30HP, 1800RPM, | | 1 | 01 WoodYard | $ 4,435.00 |
| | 235-01 | GR-RED, DODGE BREATHER, TXT1-10, EN-CHAMBER | | 1 | 01 WoodYard | $ 235.00 |
| | 01-RS-01 | GR-RED, FALK, 5215J14A | | 1 | 01 WoodYard | $ 5,580.00 |
| | 01-RS-01 | GR-RED, BACKSTOP, FALK, 5215J | | 1 | 01 WoodYard | $ 1,310.00 |
| | 01-RS-01 | GR-RED, BSH, FALK, 5215J, 0215, BU5215J-2.938 | | 1 | 01 WoodYard | $ 580.00 |
| | 01-RS-01 | V-BELT, B112 | | 6 | 01 WoodYard | $ 55.00 |
| | 01-RS-01 | SKIRTBOARD, 0008x0400, RUBBER | | 20 | 01 WoodYard | $ 15.00 |
| | 01-RS-01 | SKIRTBOARD, 0008x0500, RUBBER | | 5 | 01 WoodYard | $ 15.00 |
| | 01-RS-01 | BLADE, BELT-CLEANER, 34"LG | | 1 | 01 WoodYard | $ 405.00 |
| | 01-RS-01 | SWITCH, TILT, 24VDC, MODEL 20-39 | | 1 | 01 WoodYard | $ 920.00 |
| | 01-RS-01 | SWITCH, SAFETY-STOP, RS2, NEMA 4 SINGLE-LEVER | | 1 | 01 WoodYard | $ 1,175.00 |
| | 01-RS-01 | SWITCH, LIMIT, LEVER, NON-ADJUSTABLE, ROLLER | | 1 | 01 WoodYard | $ 68.00 |
| | 01-RS-01 | SWITCH, LIMIT, AB 802T AC/DC | | 1 | 01 WoodYard | $ 830.00 |
| | 01-RS-01 | SWITCH, ZERO-SPEED, M100T, 24VDC, SENSING | | 1 | 01 WoodYard | $ 2,585.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 01-RS-01 | IDLER, C5, 20DEG, 42"BW, EQUAL | | 1 | 01 WoodYard | $ 235.00 |
| | 01-RS-01 | IDLER, C5, 35DEG, 42"BW, EQUAL | | 3 | 01 WoodYard | $ 235.00 |
| | 01-RS-01 | ROLLER, C5, 42"BW, RETURN/FLAT | | 1 | 01 WoodYard | $ 93.00 |
| | 01-RS-01 | TAIL PULLEY | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| WALKING FLOOR | 01-WF-01; 01-WF-02 | HYDRAULIC CYLINDER | | 4 | 01 WoodYard | $ 7,675.00 |
| | 01-WF-01; 01-WF-02 | HYDRAULIC CYLINDER | | 4 | 01 WoodYard | $ 7,675.00 |
| | 01-WF-01; 01-WF-02 | PROXIMITY SWITCH | | 38 | 01 WoodYard | $ 225.00 |
| | 01-WF-01; 01-WF-02 | SIGHT GLASS | | 2 | 01 WoodYard | $ 336.00 |
| | 01-WF-01; 01-WF-02 | SWITCH, LEVEL/TEMP 160F | | 2 | 01 WoodYard | $ 125.00 |
| | 01-WF-01; 01-WF-02 | FILTER, RETURN | | 2 | 01 WoodYard | $ 138.00 |
| | 01-WF-01; 01-WF-02 | MOTOR-15HP, 1800RPM | | 8 | 01 WoodYard | $ 1,255.00 |
| | 01-WF-01; 01-WF-02 | COUPLING, MOTOR | | 8 | 01 WoodYard | $ 38.00 |
| | 01-WF-01; 01-WF-02 | COUPLING, PUMP | | 8 | 01 WoodYard | $ 106.00 |
| | 01-WF-01; 01-WF-02 | INSERT, COUPLING | | 8 | 01 WoodYard | $ 24.00 |
| | 01-WF-01; 01-WF-02 | PUMP, GEAR, 1.78 CL/REV | | 8 | 01 WoodYard | $ 415.00 |
| | 01-WF-01; 01-WF-02 | VALVE, RELIEF | | 8 | 01 WoodYard | $ 67.50 |
| | 01-WF-01; 01-WF-02 | VALVE, DIRECTIONAL CONTROL | | 8 | 01 WoodYard | $ 920.00 |
| | 01-WF-01; 01-WF-02 | VALVE, CHECK | | 8 | 01 WoodYard | $ 333.00 |
| GREEN RAW MATERIAL RECLAIM VIBRATING CONVEYOR | 01-VC-01 | 4'' FLG ROLLER BEARING KIT | | 2 | 01 WoodYard | $ 3,555.00 |
| | 01-VC-01 | 2-15/16'' PB SPHERICAL ROLLER BEARING KIT | | 2 | 01 WoodYard | $ 1,265.00 |
| | 01-VC-01 | ECC SHAFT 1/2'' ECC 5.5'' x 72.5'' | | 1 | 01 WoodYard | $ 4,495.00 |
| | 01-VC-01 | REACTOR SPRING KIT LIGHT GREEN LH | | 1 | 01 WoodYard | $ 645.00 |
| | 01-VC-01 | REACTOR SPRING KIT DARK GREEN RH | | 1 | 01 WoodYard | $ 645.00 |
| | 01-VC-01 | MOTOR 20HP 1200RPM TEFC C 286T | | 1 | 01 WoodYard | $ 4,200.00 |
| | 01-VC-01 | REACTOR SPRING KIT BLUE | | 3 | 01 WoodYard | $ 425.00 |
| | 01-VC-01 | 14'' ROCKER LEG KIT | | 10 | 01 WoodYard | $ 345.00 |
| | 01-VC-01 | BELT 2100-14M-56 | | 1 | 01 WoodYard | $ 475.00 |
| | 01-VC-01 | BELT 2100-14M-55 | | 1 | 01 WoodYard | $ 475.00 |
| | 01-VC-01 | BUSHING 2-3/8'' OD.X 3-1/4''LG ORANGE | | 6 | 01 WoodYard | $ 66.00 |
| | 01-VC-01 | ROCKER LEG BSHG REPLACEMENT TOOLS 2-3/8'' OD | | 1 | 01 WoodYard | $ 225.00 |
| ELECTROMAGNET | 01-MG-01 | GEARMTR EURODRIVE 5HP 16.81:1 | | 1 | 01 WoodYard | $ 4,865.00 |
| | 01-MG-01 | BELT 220 54x236 R2S LACE | | 1 | 01 WoodYard | $ 2,875.00 |
| | 01-MG-01 | PULLEY 12X57 CRDRHE30 | | 2 | 01 WoodYard | $ 1,250.00 |
| | 01-MG-01 | PULLEY 12X57 CRDRHE25 | | 2 | 01 WoodYard | $ 1,375.00 |
| | 01-MG-01 | TAKE-UP BEARING WSTUSC 2-15/16 | | 2 | 01 WoodYard | $ 725.00 |
| | 01-MG-01 | PILLOW BLOCK SC 2-7/16 | | 4 | 01 WoodYard | $ 375.00 |
| | 01-MG-01 | PILLOW BLOCK SC 2-15/16 | | 2 | 01 WoodYard | $ 575.00 |
| | 01-MG-01 | BUSHING HE2S 2-7/16 | | 4 | 01 WoodYard | $ 105.00 |
| | 01-MG-01 | ELEVBOLT 5/16X1-1/4SS | | 55 | 01 WoodYard | $ 12.00 |
| GREEN RAW MATERIAL TRANSFER DRAG CONVEYOR | 01-DC-01 | CONVEYOR CHAIN-P160 | | 79.4 | 01 WoodYard | $ 83.00 |
| | 01-DC-01 | DC1 CHAIN FLIGHT | | 42 | 01 WoodYard | $ 68.00 |
| | 01-DC-01 | DC1 CHAIN FLIGHT | | 21 | 01 WoodYard | $ 88.00 |
| | 01-DC-01 | DC1 CHAIN FLIGHT UHMW STRIPS | | 42 | 01 WoodYard | $ 8.00 |
| | 01-DC-01 | DC1 CHAIN FLIGHT UHMW STRIPS | | 21 | 01 WoodYard | $ 15.00 |
| | 01-DC-01 | 16 SEGMENT M224 CHAIN WHEEL | | 4 | 01 WoodYard | $ 1,900.00 |
| | 01-DC-01 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 675.00 |
| | 01-DC-01 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 259.00 |
| | 01-DC-01 | SEAL | | 3 | 01 WoodYard | $ 195.00 |
| | 01-DC-01 | RING FRB 5/230 | | 2 | 01 WoodYard | $ 24.00 |
| | 01-DC-01 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 250.00 |
| | 01-DC-01 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 65.00 |
| | 01-DC-01 | SEAL | | 4 | 01 WoodYard | $ 135.00 |
| | 01-DC-01 | RING FRB 12/180 P | | 2 | 01 WoodYard | $ 13.00 |
| | 01-DC-01 | PROXIMATE SWITCH | | 1 | 01 WoodYard | $ 245.00 |
| Chip Screen - Precision Husky 10 x 20 Shaker Screen (Serial # 2577) | **01-SCR-01** | | unit price unknown | | 01 WoodYard | $ 1.00 |
| GREEN RAW MATERIAL SCREEN OUTFEED CONVEYOR | 01-DC-02 | CONVEYOR CHAIN-P160 | | 143 | 01 WoodYard | $ 83.00 |
| | 01-DC-02 | DC2 CHAIN FLIGHT | | 108 | 01 WoodYard | $ 68.00 |
| | 01-DC-02 | DC2 CHAIN FLIGHT | | 54 | 01 WoodYard | $ 88.00 |
| | 01-DC-02 | DC2 CHAIN FLIGHT UHMW STRIPS | | 108 | 01 WoodYard | $ 8.00 |
| | 01-DC-02 | DC2 CHAIN FLIGHT UHMW STRIPS | | 54 | 01 WoodYard | $ 15.00 |
| | 01-DC-02 | 16 SEGMENT M224 CHAIN WHEEL | | 4 | 01 WoodYard | $ 1,900.00 |
| | 01-DC-02 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 955.00 |
| | 01-DC-02 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 295.00 |
| | 01-DC-02 | SEAL | | 3 | 01 WoodYard | $ 215.00 |
| | 01-DC-02 | RING FRB 17/2900 | | 2 | 01 WoodYard | $ 45.00 |
| | 01-DC-02 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 250.00 |
| | 01-DC-02 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 65.00 |
| | 01-DC-02 | SEAL | | 4 | 01 WoodYard | $ 135.00 |
| | 01-DC-02 | RING FRB 12/180 P | | 2 | 01 WoodYard | $ 13.00 |
| | 01-DC-02 | PROXIMATE SWITCH | | 1 | 01 WoodYard | $ 245.00 |
| Primary Hammermill Feed | 01-HPR-03 | 7/8" COUPLING BOLTS WITH LOCK NUTS | | 0 | 01 WoodYard | $ 45.00 |
| | 01-HPR-03 | 3/4" COUPLING BOLTS WITH LOCK NUTS | | 0 | 01 WoodYard | $ 25.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| System | 01-HPR-03 | 3" WASTE PACK SEAL WITH WASTE PACKING | | 1 | 01 WoodYard | $ 332.00 |
| | 01-HPR-03 | 3-7/16" WASTE PACK SEAL WITH WASTE PACKING | | 1 | 01 WoodYard | $ 383.00 |
| | 01-HPR-03 | FSAFD 22517 3" NON-EXPANSION PILLOW BLOCK | | 2 | 01 WoodYard | $ 2,315.00 |
| | 01-HPR-03 | FSAFD 22517 3" ESPANSION PILLOW BLOCK BEARING | | 2 | 01 WoodYard | $ 2,315.00 |
| | 01-HPR-03 | 3-7/16" FSAFD NON-EXPANSION PILLOW BLOCK | | 2 | 01 WoodYard | $ 3,100.00 |
| | 01-HPR-03 | 16" DIA x 15'-6 5/8" LONG RIGHT HAND SCREW | | 1 | 01 WoodYard | $ 8,325.00 |
| | 01-HPR-03 | 16" DIA x 15'-6 5/8" LONG LEFT HAND SCREW | | 1 | 01 WoodYard | $ 8,325.00 |
| GREEN HAMMERMILLS | 01-HM-01; 01-HM-02 | SWITCH, PROXIMITY - ROTOR BEARING   IG 5555 | | 1 | 01 WoodYard | $ 134.00 |
| | 01-HM-01; 01-HM-02 | SWITCH, PROXIMITY - ROTOR BEARING   IG 5883 | | 1 | 01 WoodYard | $ 128.00 |
| | 01-HM-01; 01-HM-02 | SWITCH, PROXIMITY - INFEED FLAP  IG 5554 | | 1 | 01 WoodYard | $ 124.00 |
| | 01-HM-01; 01-HM-02 | SWITCH, SAFETY - MACHINE HOUSING   XCS-DMP | | 1 | 01 WoodYard | $ 98.00 |
| | 01-HM-01; 01-HM-02 | GRINDING SEGMENT    (QTY 8 = 1 SET) | | 8 | 01 WoodYard | $ 1,362.00 |
| | 01-HM-01; 01-HM-02 | BEATER     (QTY 470 = 1 SET) | | 470 | 01 WoodYard | $ 42.00 |
| | 01-HM-01; 01-HM-02 | BEATER SHAFT   (QTY 10 = 1 SET) | | 10 | 01 WoodYard | $ 1,296.00 |
| | 01-HM-01; 01-HM-02 | BEATER SHAFT   (QTY 10 = 1 SET) | | 10 | 01 WoodYard | $ 1,487.00 |
| | 01-HM-01; 01-HM-02 | SCREEN - MILLING  RV 25  (QTY 4 = 1 SETS) | | 4 | 01 WoodYard | $ 696.00 |
| | 01-HM-01; 01-HM-02 | Machine Housing | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Infeed Flap | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Rotor | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Rotor Bearings | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Grinding Equipment | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Hydraulic Power Supply | unit price unknown | 0 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Motor | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Pulley | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Tapered Bushing | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Gates Predator (V-Belts) | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Bushing | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Wear Plate | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Wear Plate | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Wear Plate | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Flap | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Shaft | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Pedastal Bearing Housing | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Seal | unit price unknown | 3 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Spherical Roller Bearing | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Clamp Sleeve | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Terminal Cover | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Fixed Ring | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Tension Set | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Pulley | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Tension Set | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Temperature Sensor | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Grinding Segment (Lock Plate) | unit price unknown | 8 | 01 WoodYard | $ 1.00 |
| | 01-HM-01; 01-HM-02 | Screen | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| PRIMARY HAMMER MILL HYDRAULIC UNIT | 01-HM-01A;  01-HM-02A | EXTERNAL GEAR PUMP | | 1 | 01 WoodYard | $ 345.00 |
| | 01-HM-01A;  01-HM-02A | MOTOR 2,6 Kw  230-460/3/60 | | 1 | 01 WoodYard | $ 1,335.00 |
| | 01-HM-01A;  01-HM-02A | CARTRIDGE VALVE, PRESSURE RELIEF | | 1 | 01 WoodYard | $ 54.00 |
| | 01-HM-01A;  01-HM-02A | GAUGE, PRESSURE  0-250 BAR  GLYCERIN FILLED | | 1 | 01 WoodYard | $ 19.00 |
| | 01-HM-01A;  01-HM-02A | VALVE, 4/3-WAY DIRECTIONAL CONTROL | | 1 | 01 WoodYard | $ 519.00 |
| | 01-HM-01A;  01-HM-02A | FILTER ELEMENT | | 1 | 01 WoodYard | $ 49.00 |
| | 01-HM-01A;  01-HM-02A | Hydraulic Manifold | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hydraulic Cylinder | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Shaft Seal | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hydraulic Cylinder | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Shaft Seal | unit price unknown | 1 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hose Section | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hose Section | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hose Section | unit price unknown | 4 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hose Section | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| | 01-HM-01A;  01-HM-02A | Hose Section | unit price unknown | 2 | 01 WoodYard | $ 1.00 |
| PRIMARY HAMMER MILL HEAVY PARTICLE SEPARATOR | 01-HM-01B; 01-HM-02B | GUIDE PLATE | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-HM-01B; 01-HM-02B | GUIDE PLATE | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-HM-01B; 01-HM-02B | GUIDE PLATE | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-HM-01B; 01-HM-02B | GUIDE PLATE | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-HM-01B; 01-HM-02B | FAN | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-HM-01B; 01-HM-02B | FAN | unit price unknown | | 01 WoodYard | $ 1.00 |
| PRIMARY HAMMER MILL MAGNETIC DRUM | 01-HM-01C; 01-HM-02C | PEDESTAL BEARING AND FIXED BEARING | | 2 | 01 WoodYard | $ 1,280.00 |
| | 01-HM-01C; 01-HM-02C | FLANGE BEARING | | 2 | 01 WoodYard | $ 490.00 |
| | 01-HM-01C; 01-HM-02C | FLANGE BEARING | | 2 | 01 WoodYard | $ 432.00 |
| | 01-HM-01C; 01-HM-02C | DRUM BODY COMPLETE | | 2 | 01 WoodYard | $ 6,905.00 |
| | 01-HM-01C; 01-HM-02C | SHAFT | | 2 | 01 WoodYard | $ 2,359.00 |
| PRIMARY HAMMER MILL HEAVY PARTICLE SEPARATOR | 01-HM-01D; 01-HM-02D | | unit price unknown | | 01 WoodYard | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| PRIMARY HAMMER MILL HEAVY PARTICLE SEPARATOR | 01-HM-01E; 01-HM-02E | | unit price unknown | | 01 WoodYard | $ 1.00 |
| PRIMARY HAMMER MILL DRIVE MOTOR SPACE HEATER | 01-HM-01F; 01-HM-02F | | unit price unknown | | 01 WoodYard | $ 1.00 |
| PRIMARY HAMMER MILL OUTFEED SCREW | 01-SC-06; 01-SC-07 | GREEN STORAGE | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Gearbox bearings | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Gearbox seal kit | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Motor-  Gearbox coupling | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Zero Speed Switch | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Plugged Chute Prox. Switch | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Gearbox bearings | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Gearbox seal kit | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Motor-  Gearbox coupling | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Zero Speed Switch | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | Plugged Chute Prox. Switch | unit price unknown | | 01 WoodYard | $ 1.00 |
| | 01-SC-06; 01-SC-07 | 7/8" COUPLING BOLTS WITH LOCK NUTS | | 0 | 01 WoodYard | $ 45.00 |
| | 01-SC-06; 01-SC-07 | 3-7/16" WASTE PACK SEAL WITH WASTE PACKING | | 0 | 01 WoodYard | $ 383.00 |
| | 01-SC-06; 01-SC-07 | 3-7/16" FSAFD NON-EXPANSION PILLOW BLOCK | | 0 | 01 WoodYard | $ 3,100.00 |
| | 01-SC-06; 01-SC-07 | 3-7/16" FSAFD EXPANSION PILLOW BLOCK BEARING | | 0 | 01 WoodYard | $ 3,100.00 |
| | 01-SC-06; 01-SC-07 | 24"DIA x 24"PITCH x 17'2" LONG SECTIONAL SCREW | | 0 | 01 WoodYard | $ 8,395.00 |
| GREEN MATERIAL SILO INFEED DRAG CONVEYOR | 01-DC-06 | CONVEYOR CHAIN-P16 | | 202 | 01 WoodYard | $ 95.00 |
| | 01-DC-06 | DC6 CHAIN FLIGHT | | 78 | 01 WoodYard | $ 68.00 |
| | 01-DC-06 | DC6 CHAIN FLIGHT | | 39 | 01 WoodYard | $ 88.00 |
| | 01-DC-06 | DC6 CHAIN FLIGHT UHMW STRIPS | | 78 | 01 WoodYard | $ 8.00 |
| | 01-DC-06 | DC6 CHAIN FLIGHT UHMW STRIPS | | 39 | 01 WoodYard | $ 15.00 |
| | 01-DC-06 | 16 SEGMENT M224 CHAIN WHEEL | | 4 | 01 WoodYard | $ 1,900.00 |
| | 01-DC-06 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 1,335.00 |
| | 01-DC-06 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 360.00 |
| | 01-DC-06 | SEAL | | 3 | 01 WoodYard | $ 335.00 |
| | 01-DC-06 | RING FRB 19/320 | | 2 | 01 WoodYard | $ 75.00 |
| | 01-DC-06 | SPHERICAL ROLLER BEARING | | 2 | 01 WoodYard | $ 675.00 |
| | 01-DC-06 | CONICAL FIXING ELEMENT | | 2 | 01 WoodYard | $ 259.00 |
| | 01-DC-06 | SEAL | | 4 | 01 WoodYard | $ 195.00 |
| | 01-DC-06 | RING FRB 5/230 | | 2 | 01 WoodYard | $ 24.00 |
| | 01-DC-06 | PROXIMATE SWITCH | | 1 | 01 WoodYard | $ 245.00 |
| GREEN HAMMERMILL AIR SEPERATION FANS | 01-FN-01; 01-FN-02 | TAPERLOCK BUSHING 2 15/16 | | 2 | 01 WoodYard | $ 68.00 |
| | 01-FN-01; 01-FN-02 | MOTOR SHEAVE | | 1 | 01 WoodYard | $ 165.00 |
| | 01-FN-01; 01-FN-02 | MOTOR SHEAVE BUSHING 2 1/8 | | 1 | 01 WoodYard | $ 42.00 |
| | 01-FN-01; 01-FN-02 | FAN SHEAVE | | 1 | 01 WoodYard | $ 183.00 |
| | 01-FN-01; 01-FN-02 | FAN SHEAVE BUSHING 2 15/16 | | 1 | 01 WoodYard | $ 42.00 |
| | 01-FN-01; 01-FN-02 | BELT | | 6 | 01 WoodYard | $ 70.00 |
| | 01-FN-01; 01-FN-02 | MOTOR, 50 HP | | 1 | 01 WoodYard | $ 4,166.00 |
| | 01-FN-01; 01-FN-02 | SPLIT COLLAR PULSE WRAP | | 1 | 01 WoodYard | $ 465.00 |
| | 01-FN-01; 01-FN-02 | SHAFT SPEED SENSOR | | 1 | 01 WoodYard | $ 219.00 |
| | 01-FN-01; 01-FN-02 | SHAFT SPEED SENSOR | | 1 | 01 WoodYard | $ 753.00 |
| | 01-FN-01; 01-FN-02 | WHOLE BEARING UNIT 2 15/16 | | 2 | 01 WoodYard | $ 815.00 |
| WPI #1212 RUBBER TIPPED AIRLOCK (AIRLOCK-845-15828 & AIRLOCK-846-15828) | 01-AL-01; 01-AL-02 | BEARINGS | | 2 | 01 WoodYard | $ 86.00 |
| | 01-AL-01; 01-AL-02 | AIRLOCK TIP SET (6 ONE PC TIPS) | | 1 | 01 WoodYard | $ 193.00 |
| | 01-AL-01; 01-AL-02 | REDUCER | | 1 | 01 WoodYard | $ 1,950.00 |
| | 01-AL-01; 01-AL-02 | MOTOR 2HP | | 1 | 01 WoodYard | $ 465.00 |
| | 01-AL-01; 01-AL-02 | MOTOR SHEAVE | | 1 | 01 WoodYard | $ 38.00 |
| | 01-AL-01; 01-AL-02 | MOTOR SHEAVE BUSHING 7/8 | | 1 | 01 WoodYard | $ 15.00 |
| | 01-AL-01; 01-AL-02 | REDUCER SHEAVE | | 1 | 01 WoodYard | $ 52.00 |
| | 01-AL-01; 01-AL-02 | REDUCER SHEAVE BUSHING 1 1/8 | | 1 | 01 WoodYard | $ 19.00 |
| | 01-AL-01; 01-AL-02 | BELT | | 2 | 01 WoodYard | $ 15.00 |
| | 01-AL-01; 01-AL-02 | SPEED SWITCH | | 1 | 01 WoodYard | $ 753.00 |
| | 01-AL-01; 01-AL-02 | SENSOR | | 1 | 01 WoodYard | $ 145.00 |
| | 01-AL-01; 01-AL-02 | UHMW SPACERS | | 2 | 01 WoodYard | $ 42.00 |
| | 01-HYD-05 | Emergency Stop | unit price unknown | | 01 WoodYard | $ 1.00 |
| | Area 01 | Sonar Level Sensor | unit price unknown | | 01 WoodYard | $ 1.00 |
| | Diesel Tank | Fuel filter | unit price unknown | | 01 WoodYard | $ 1.00 |
| | Diesel Tank | Pump Repair Kit | unit price unknown | | 01 WoodYard | $ 1.00 |
| Airlock KICE M # VJ14X10X10 SER # 2597 92-3-1 C38911 | 02-AL-11 & 12 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Level Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| MAC BLOWER MODEL # PUMP, SER # 122706-001-4, CUST. P.O. # 084092-00 | 02-FN-11 & 12 | Pump | unit price unknown | 310223 | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | | unit price unknown | | | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| Airlock Spares | 02-AL-01, 02, 04, 05, 06, 09 & 13 | Roller Chain | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Telemechanque (Sensor) | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Pillow Block Bearing | unit price unknown | | 02 Dryers | $ 1.00 |
| | | FLEX TIPS | unit price unknown | | 02 Dryers | $ 1.00 |
| | | GEARBOX | unit price unknown | | 02 Dryers | $ 1.00 |
| | | DRIVE SPROCKET | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DRIVE BUSHING | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DRIVEN SPROCKET | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DRIVEN BUSHING | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | MOTOR | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| Dryer Feed | 02-BC-01 & 02 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox sheave | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor sheave | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Head pulley | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Tail pulley | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Head pulley bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Tail pulley bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Troughing idler roller | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Return idler roller | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belt tracking switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Pull Cord | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Pull Cord Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| Belt Elevator TPI | 02-BE-01 & 02 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor sheave | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox sheave | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Head pulley | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Head pulley bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Tail pulley | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Tail pulley bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Conveyor Belt Splice Kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Conveyor Buckets | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Level Control | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belt Alignment Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| 2-Way Diverter Gate - Feed to Dryer Belts | 02-DG-01, 02, 03, 04, 05 & 06 | Air Cylinder | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Limit Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Limit Switch Lever Arm | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Solenoid | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Flow Control | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Diverter Blade | unit price unknown | | 02 Dryers | $ 1.00 |
| BECK Control Drive Parts | | Limit Switch Assembly CW/CCW | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Limit Switch Assembly 51/52 | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Ball Driver | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | CPS Module | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Fuse for DCM 7 amp (5 per pack) | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DCM Board | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gaske Replacement Kit 11-200/300 | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | SLM Friction Kit 11-200/300 | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Motor 3.0 NM | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Resistor | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Capacitor | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| EXPANSION JOINT PARTS | | COMPOSITE F1600 ASSEMBLY | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | BELT PILLOW-CERAMIC W/CARP20 WIRE MESH | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | MESH | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| 02-FN-01 & 02 I.D. FAN PARTS | | FAN WHEEL & SHAFT ASSEMBLY | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DODGE USAF BEARINGS | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Blower | unit price unknown | | 02 Dryers | $ 1.00 |
| DRY FUEL CYCLONE OUTFEED AIRLOCK | 02-AL-10 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | CHAIN | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-HPR-02 | Fine Dry Fuel Hopper | unit price unknown | | 02 Dryers | $ 1.00 |
| | | LEVEL IND. HIGH | unit price unknown | | | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | LEVEL IND. LOW & MID | | | 02 Dryers | $ 1.00 |
| | 02-FN-07 & 08 | 07=BURNER NO.1 WOOD FUEL BLOWER 08=BURNER NO.2 WOOD FUEL BLOWER GARDNER DENVER | unit price unknown | | 02 Dryers | |
| | | MODEL # GAELBPA / SER# S271727 | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | PSL-FN-07 & 08 | FOR 02-FN-07 & 08 LOW PRESSURE SWITCH, STATIC O RING MODEL # 12NN-CA5-N4-B1A-.5 - 6 PSI | unit price unknown | | 02 Dryers | $ 1.00 |
| | PSH-FN-07 & 08 | FOR 02-FN-07 & 08 HIGH PRESSURE SWITCH, STATIC O RING MODEL # 12NN-CA5-N4-B1A-.75 - 12 PSI | unit price unknown | | 02 Dryers | $ 1.00 |
| DRY BURNER FINE DRY FUEL LIVE BOTTOM FEEDER | 02-SC-03 & 04 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Bearings (8) | unit price unknown | | 02 Dryers | $ 1.00 |
| GREEN MATERIAL SILO MODEL 643 | 02-TK-01 (LAIDIG) | AUGAR DRIVE MOTOR | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | DISCHARGE DRIVE MOTOR | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| SYSTEM ID: | Spare parts list for | STIRATOR MOTOR | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| J07021, SERIAL | all augers and screw. | FILTER-OIL | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| NO: SN001643 | Includes hyraulic unit. | GEARBOX-WINSMITH | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| CUSTOMER NO: | | ASSY-COUPLING | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| 040740, MODEL | | MOTOR-HYDRAULIC 12.1 CU. IN. | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| NO: 643, SILO | | KNIFE-AUGER DOUBLE EDGE 3/8 SCR | unit price unknown | 107 | 02 Dryers | $ 1.00 |
| DIA. 24.62 FT | | 3/8-16 X 1 GR.8 ZP CAP SCREW | unit price unknown | 214 | 02 Dryers | $ 1.00 |
| | | HEX NUT 3/8-16 GR.5 ZP | unit price unknown | 214 | 02 Dryers | $ 1.00 |
| | | BLADE-CUPPED (LONG) | unit price unknown | 29 | 02 Dryers | $ 1.00 |
| | | BOLT- PLOW 3/8-16 X 1 GR.5 ZP | unit price unknown | 58 | 02 Dryers | $ 1.00 |
| | | NUT-TENSILOCK 3/8-16 ZP | unit price unknown | 58 | 02 Dryers | $ 1.00 |
| | | BRUSH STANDARD COPPER | unit price unknown | 7 | 02 Dryers | $ 1.00 |
| | | GEARBOX-DODGE | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | BELT | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | | SCREW-SOCKET HD 3/4-10 X 10 | unit price unknown | 16 | 02 Dryers | $ 1.00 |
| | | WASHER-3/4 L-9 LAMALLOY (MODIDIED) | unit price unknown | 16 | 02 Dryers | $ 1.00 |
| | | DISCHARGE AUGER BEARING | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | | ZERO SPEED SW. BEARING | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | ZERO SPEED SW. PROX | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | STIRATOR SHAFT BEARING | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | | SONAR LEVEL CONTROL | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | SONAR LEVEL CONTROL | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | 02-SC-09 & 10 (LAIDIG TNK) | Gearbox bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged Chute Prox. Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Sonar Level Sensor | unit price unknown | | 02 Dryers | $ 1.00 |
| 07=NO. 1 DRY BURNER DRY FUEL LIVE BOTTOM FEEDER 08=NO. 2 DRY | 02-AL-07 &08 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero speed switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged chute | unit price unknown | | 02 Dryers | $ 1.00 |
| Dry Hammermill Feed Hopper | 02-HPR-03 | Blow-Out Panel Limit Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| Magnetic Separator | 02-MG-01 & 02 | MANUFACTURE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | MODEL # | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| 2-HM-01/02 FEED | 02-SC-05 | MOTOR | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Bearings on screws | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged Chute Prox. Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| 2-HM-01/02 FEED | 02-SC-06 | MOTOR | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Screw bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| 2-HM-01/02 FEED | 02-SC-07 | MOTOR | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor coupling | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox coupling | unit price unknown | | 02 Dryers | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | Screw bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-SC-11, 12 | Gearbox bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged Chute Prox. Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-SC-13 & 14 | REDUCER | | 1 | 02 Dryers | $ 1,759.05 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | DRIVE BELTS | unit price unknown | | 02 Dryers | $ 1.00 |
| | | BEARING-DODGE 'E' 4 BOLT FLANGE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | BEARING SEAL PLATE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | HANGER BEARING | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | 02-SC-15 & 16 | Gearbox | | | 02 Dryers | $ 1,759.05 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged Chute Prox. Switch? | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-SC-17XX | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drive Belt | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plugged Chute Prox. Switch? | unit price unknown | | 02 Dryers | $ 1.00 |
| 2-HM-01/02 FAN | 02-FN-09/10 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| DRYERS DISCHARGE TRANSFER DRAG CONVEYOR | 02-DC-01 | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drag Chain | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-DC-02 | DRY STORAGE SILO #1 INFEED DRAG CONVEYOR | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Gearbox | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Belts | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Drag Chain | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Plug Switch | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Tail Pulley Bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Head Pulley Bearings | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FN-03 | MANUFACTURE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | MODEL | unit price unknown | | 02 Dryers | $ 1.00 |
| | | SER. # | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FN-04 | MANUFACTURE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | MODEL | unit price unknown | | 02 Dryers | $ 1.00 |
| | | SER. # | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FN-05 | MANUFACTURE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | MODEL | unit price unknown | | 02 Dryers | $ 1.00 |
| | | SER. # | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FN-06 | MANUFACTURE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | MODEL | unit price unknown | | 02 Dryers | $ 1.00 |
| | | SER. # | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FP-01 | GRECON | unit price unknown | | 02 Dryers | $ 1.00 |
| | | VALVE | unit price unknown | | 02 Dryers | $ 1.00 |
| | | PUMP | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Motor | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-FCV-04 | BECK | unit price unknown | | 02 Dryers | $ 1.00 |
| | 02-BH-01 | BAG HOUSE 112 BAGS 8.5' x 7.5" short | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FT-02FN03 | Flow | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FT-02FN04 | Flow | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FT-02FN07 | Flow | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FT-02FN08 | Flow | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FIT-02-DRYO1 | Indicator/Totalizer | unit price unknown | | 02 Dryers | $ 1.00 |
| 2 | FIT-02-DRYO2 | Indicator/Totalizer | unit price unknown | | 02 Dryers | $ 1.00 |
| | 03-DC-01 | Chain w/ Attachment | | 434 | 02 Dryers | $ 38.00 |
| | | UHMW Flight | | 163 | 02 Dryers | $ 35.00 |
| | | Pins | | 1304 | 02 Dryers | $ 0.93 |
| | | Wear Strips | | | 02 Dryers | $ 2,810.00 |
| | | Flight Mounting Brackets | | 163 | 02 Dryers | $ 36.00 |
| | 03-DC-02 | Chain w/ Attachment | | 330 | 02 Dryers | $ 38.00 |
| | | UHMW Flight | | 124 | 02 Dryers | $ 35.00 |
| | | Pins | | 992 | 02 Dryers | $ 0.93 |
| | | Wear Strips | | | 02 Dryers | $ 2,810.00 |
| | | Flight Mounting Brackets | | 124 | 02 Dryers | $ 36.00 |
| Dryers | Airlocks on Dryer Inlet | FlexTips | | 2 | 02 Dryers | $ 338.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | Bearing, Flange | | 2 | 02 Dryers | $ 105.00 |
| | | Gearbox, 43:1 ratio | | 1 | 02 Dryers | $ 12,694.00 |
| | | Gearbox, 17:1 ratio | | 1 | 02 Dryers | $ 2,893.00 |
| | Burners (list is per Burner)S | Relay, Flame | | 1 | 02 Dryers | $ 195.00 |
| | | Transformer, Ignition | | 1 | 02 Dryers | $ 355.00 |
| | | Flame Monitor, Ionisation Type | | 1 | 02 Dryers | $ 1,100.00 |
| | Valve Train: | valve, Plug 4" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gauge, Pressure | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Valve, Guage | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | click here for drawing | Strainer, 4" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Regulator, 2" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gauge, Pressure | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Regulator, 3" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gauge, Pressure | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Switch, Low & High Pressure Gas | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | | Valve, Shutoff 4" | unit price unknown | 2 | 02 Dryers | $ 1.00 |
| | | Valve, Control 4" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Actuator, Control | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Valve, Plug 6" | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Hose, Flex 6" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Valve, Ball 1" | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Regulator, Pilot | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gauge, Pressure (0 to 5 #) | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Valve, Solenoid for Pilot Gas | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Actuator, Solenoid for Pilot Gas | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Terminal box w/ Panel | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Gauge, Pressure (0 to 15 #) | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | Dryer Drums | Special Duty S-1 Replacement Bearing Unit, Expansion Type 6" | | 1 | 02 Dryers | $ 16,445.00 |
| | | Special Duty D Replacement Bearing Unit, Non-Expansion Type 6" | | 1 | 02 Dryers | $ 16,445.00 |
| | | 28-1/2" Diameter x 16" Wide Machined Forged Steel Trunnion Wheel Mounted On Special Alloy Steel Trunnion Shaft | | 1 | 02 Dryers | $ 10,500.00 |
| | | 12" Diameter x 3" Wide Machined Thrust Wheel Assembly | | 1 | 02 Dryers | $ 3,260.00 |
| | | Drum Drive Gear Coupling, 2-3/8" In, 2-1/2" Out | | 1 | 02 Dryers | $ 1,440.00 |
| | | 15.0 HCM Fluid Coupling | | 1 | 02 Dryers | $ 6,400.00 |
| | | Chain, Roller Single Cottered 2.5 Pitch #200 | | 1 | 02 Dryers | $ 8,960.00 |
| | | Solenoid Valve 120 V 60 HZ NC 1/2" NPT | | 1 | 02 Dryers | $ 112.00 |
| | | Solenoid Valve 120 V 60 HZ NC 1" NPT | | 1 | 02 Dryers | $ 296.00 |
| | | Proximity Switch | | 1 | 02 Dryers | $ 224.00 |
| | | Seal Plate For Inlet Seal | | 2 | 02 Dryers | $ 1,200.00 |
| | | Brass Ring For Inlet Seal | | 2 | 02 Dryers | $ 5,280.00 |
| | | Seal Plate for Outlet Seal | | 1 | 02 Dryers | $ 695.00 |
| | | #200 Sprocket Tri-Tooth & Plate for Drum Chain (20/set) | | 1 | 02 Dryers | $ 10,420.00 |
| | | Thrust Wheel Arm Spring | | 1 | 02 Dryers | $ 27.00 |
| | | Alterate Clutch Assembly | | 1 | 02 Dryers | $ 11,653.00 |
| | | Blanket for inlet seal | | 1 | 02 Dryers | $ 2,373.00 |
| | | Blanket for Outlet seal | | 1 | 02 Dryers | $ 1,155.00 |
| | Dryer Temperature Control | Type "J" Thermocouple (Airlock) | | | 02 Dryers | $ 278.00 |
| | | Type "K" Thermocouple (Dryer Inlet) | | | 02 Dryers | $ 618.00 |
| | | Type "K" Thermocouple (Recycle) | | | 02 Dryers | $ 262.00 |
| | | Differential Pressure Transmitter (Collector) | | | 02 Dryers | $ 1,744.00 |
| | | Differential Pressure Transmitter (Dryer) | | | 02 Dryers | $ 1,714.00 |
| | Dryer Beck Controls | Limit Switch Assembly CW/CCW | | | 02 Dryers | $ 63.00 |
| | | Limit Switch Assembly 51/52 | | | 02 Dryers | $ 63.00 |
| | | Ball Driver | | | 02 Dryers | $ 10.00 |
| | | CPS Module | | | 02 Dryers | $ 1,096.00 |
| | | Fuse for DCM 7 amp (5 per pack) | | | 02 Dryers | $ 20.00 |
| | | DCM Board | | | 02 Dryers | $ 1,922.00 |
| | | Gasket Replacement Kit 11-200/300 | | | 02 Dryers | $ 14.00 |
| | | SLM Friction Kit 11-200/300 | | | 02 Dryers | $ 10.00 |
| | | Motor 3.0 NM | | | 02 Dryers | $ 1,199.00 |
| | | Resistor | | | 02 Dryers | $ 80.00 |
| | | Capacitor | | | 02 Dryers | $ 29.00 |
| | Dryer REFRACTORY LINED | Packing Rings | | | 02 Dryers | $ 290.00 |
| | OPPOSED LOUVER | Drive Bearing | | | 02 Dryers | $ 596.00 |
| | DAMPER PARTS | Driven & Idler Bearing | | | 02 Dryers | $ 347.00 |
| | | Pivot Pin Bearing | | | 02 Dryers | $ 28.00 |
| | Dryer Expansion Joint Parts | Need to cross referecne Process Barron and new style floating joints (12-31-14) | unit price unknown | | 02 Dryers | $ 1.00 |
| | | Composite F1600 Assembly | | | 02 Dryers | $ 2,348.00 |
| | | Belt Pillow - Ceramic w/ Carp 20 Wire Mesh | | | 02 Dryers | $ 2,348.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| | | Refractory Pillow - Ceramic w/Inc 600 Wire Mesh | | | 02 Dryers | $ 2,490.00 |
| | Dryers OPPOSED BLADE | Packing Rings | | 1 | 02 Dryers | $ 247.00 |
| | LOUVER DAMPER | Drive Bearing | | 1 | 02 Dryers | $ 106.00 |
| | | Driven & Idler Bearing | | 1 | 02 Dryers | $ 107.00 |
| | | Pivot Pin Bearing | | 5 | 02 Dryers | $ 28.00 |
| | | Jamb Seal 316SS | | 2 | 02 Dryers | $ 809.00 |
| Dryer ID Fan | | Fan Wheel & Shaft Assembly | | | 02 Dryers | $ 16,650.00 |
| Parts | | Dodge USAF Bearings | | | 02 Dryers | $ 4,235.00 |
| Dryer Fuel Prep | 02-HM-01; 02 | Hammers Alloy Tipped and Balanced (64/set) | | 1 | 02 Dryers | $ 758.00 |
| HammerMills; | 02-HM-01; 02 | Pins stressproof and balanced | | 8 | 02 Dryers | $ 192.00 |
| MEC 2445 | 02-HM-01; 02 | Grinding Screens 3/16" perforation 10 gauge thick | | 6 | 02 Dryers | $ 74.00 |
| Hammermills | | | | | | |
| Airlocks on Dryer | | FlexTips | | 5 | 02 Dryers | $ 338.00 |
| Outlet; 3636 | | Bearing, Flange | | 2 | 02 Dryers | $ 192.00 |
| | | Gearbox, 43:1 ratio | | 1 | 02 Dryers | $ 12,694.00 |
| | | Gearbox, 17:1 ratio | | 1 | 02 Dryers | $ 2,893.00 |
| Dryer Drive | | Gearbox | | 1 | 02 Dryers | $ 9,056.31 |
| | | fluid coupling | | 1 | 02 Dryers | $ 4,994.59 |
| | | oil for coupling | | 2 | 02 Dryers | $ 80.88 |
| | | hub for motor | | 1 | 02 Dryers | $ 125.57 |
| | | sleeve for motor and gearbox hub | | 2 | 02 Dryers | $ 198.18 |
| | | greabox hub | | 1 | 02 Dryers | $ 125.57 |
| | 02-DRY-01, 02 | Motor | unit price unknown | 1 | 02 Dryers | $ 1.00 |
| | | Sleeve hardware kit | | 2 | 02 Dryers | $ 35.04 |
| Pelletizers - | 03-PM-XX | Pellet Ring Die | | 2 | 03A Pellet | $ 2,738.00 |
| Andritz LM26 | | Die Bolts (3/4" NC) | | 48 | 03A Pellet | $ 3.00 |
| | | Die Bolt Washers | | 24 | 03A Pellet | $ 1.00 |
| | | Tapered Wear Ring | | 2 | 03A Pellet | $ 590.00 |
| | | Die Housing Scraper | | 3 | 03A Pellet | $ 95.00 |
| | | Roll Adjusting Segment | | 3 | 03A Pellet | $ 155.00 |
| | | O-Ring, Roll Assembly | | 12 | 03A Pellet | $ 0.75 |
| | | Cut Off Knife | | 2 | 03A Pellet | $ 30.00 |
| | | V-Belts | | 30 | 03A Pellet | $ 58.00 |
| | | Roll Assembly (Large Pin) | | 3 | 03A Pellet | $ 1,975.00 |
| | | Feed Plow | | 1 | 03A Pellet | $ 995.00 |
| | | Centrifeeder Dust Seal | | 1 | 03A Pellet | $ 85.00 |
| | | Bronze Bushing in Base | | 2 | 03A Pellet | $ 395.00 |
| | | Main Shaft Wear Ring | | 1 | 03A Pellet | $ 630.00 |
| | | Tapered Bearing Assembly | | 1 | 03A Pellet | $ 1,850.00 |
| | | Roller Bearing | | 1 | 03A Pellet | $ 1,688.00 |
| | | Rear Seal | | 1 | 03A Pellet | $ 400.00 |
| | | Front Seal | | 1 | 03A Pellet | $ 375.00 |
| | | Bearing Lock Washer | | 1 | 03A Pellet | $ 29.00 |
| | | Bearing Lock Nut | | 1 | 03A Pellet | $ 70.00 |
| | | Bearing Retaining Ring | | 1 | 03A Pellet | $ 28.00 |
| | | Rear Wear Ring | | 1 | 03A Pellet | $ 465.00 |
| | | O-Ring (Rear Wear Ring) | | 1 | 03A Pellet | $ 15.00 |
| | | Main Shaft Lock Washer | | 1 | 03A Pellet | $ 55.00 |
| | | Main Shaft Lock Nut | | 1 | 03A Pellet | $ 65.00 |
| | | Roll Adjusting Screws | | 3 | 03A Pellet | $ 21.00 |
| | | Jam Nuts (Roll Adjusting) | | 3 | 03A Pellet | $ 1.00 |
| | | Roll Holding Plate Bushing | | 3 | 03A Pellet | $ 69.00 |
| | | Main Shaft Bushing | | 3 | 03A Pellet | $ 20.00 |
| | | Main Shaft Bushing | | 3 | 03A Pellet | $ 95.00 |
| | | Roll Holding Plate Bolts | | 3 | 03A Pellet | $ 4.50 |
| | | Roll Holding Plate Washers | | 3 | 03A Pellet | $ 5.00 |
| | | Jackshaft Bearing (Fixed) | | 1 | 03A Pellet | $ 595.00 |
| | | Jackshaft Bearing (Expansion) | | 1 | 03A Pellet | $ 605.00 |
| | | Sheave Housing Dust Seal (seals on die housing) | | 1 | 03A Pellet | $ 1,200.00 |
| | | Shear Pin Hub Anti-Galling Pad | | 1 | 03A Pellet | $ 147.00 |
| | | Shear Pin Hub Anti-Galling Pad Fasteners | | 8 | 03A Pellet | $ 0.75 |
| | | Shear Pin Wedges (Green) | | 24 | 03A Pellet | $ 30.00 |
| #1 & 2 Cooler | 03-BC-04 & 05 | Motor | unit price unknown | | 03A Pellet | $ 1.00 |
| Feed Conveyor | | Gearbox bearings | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Chute Plugged Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belts | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Air Lock - PSI | 03-AL-07, 08 & 09 | Drive Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| Conveying Group | | Telemechanque (Sensor) | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gear Reducer Kit | unit price unknown | | 03A Pellet | $ 1.00 |
| Air Lock - Smoot | 03-AL-10 | Drive Chain | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Telemechanque (Sensor) | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Solenoid Valve | unit price unknown | | 03A Pellet | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | Gear Reducer Kit | unit price unknown | | 03A Pellet | $ 1.00 |
| Bucket Elevator - Pellets to Storage | 03-BE-01 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Belt Splice Kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Buckets | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belts | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Level Control | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Belt Alignment Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Storage Baghouse | 03-BH-05 | Filtration Media | unit price unknown | | 03A Pellet | $ 1.00 |
| Drag Chain Conveyor | 03-DC-01 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Chain | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belts | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Drag Chain Conveyor | 03-DC-05 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Chain | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belts | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Mill Hopper Supply Screw Conveyor | | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Fines Screw Conveyor | 03-SC-13 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Mill Screw Conveyor | 03-SC-14, 15, 16,17 & 18 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Mill Screw Conveyor | 03-SC-19, 20, 21, 22 & 23 | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| Pellet Cooler Outfeed Belt | 03-BC-07 | **Coolers Outfeed Belt Conveyor** | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Gearbox | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Motor | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Drive Belts | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Tail pulley bearings | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Head pulley bearings | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Belt tracking switch | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Troughing Idler roller | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Return idler roller | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Pull Cord | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Pull Cord Switch | unit price unknown | | 03A Pellet | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| Dry Grinding Hammer Mill | 03-HM-01; 02 | Pillow Block Bearing Housing | | 1 | 03A Pellet | $ 745.00 |
| | 03-HM-01; 03 | Pillow Block Bearing Housing | | 1 | 03A Pellet | $ 745.00 |
| | 03-HM-01; 04 | Vibration Switch | | 1 | 03A Pellet | $ 1,621.00 |
| | 03-HM-01; 05 | Coupling, #1100T10, 43606 HM | | 1 | 03A Pellet | $ 1,010.00 |
| | 03-HM-01; 06 | Door Interlock Switch Assembly | | 1 | 03A Pellet | $ 4,200.00 |
| | 03-HM-01; 07 | Bearing Shim 43605 | | 8 | 03A Pellet | $ 6.00 |
| | 03-HM-01; 08 | Cylinder sub assembly | | 1 | 03A Pellet | $ 19,000.00 |
| | 03-HM-01; 09 | Cylinder assembly | | 1 | 03A Pellet | $ 26,000.00 |
| | 03-HM-01; 10 | Hammer set (balanced) | | 1 | 03A Pellet | $ 3,200.00 |
| | 03-HM-01; 11 | Screen, Perforated | | 4 | 03A Pellet | $ 230.00 |
| | 03-HM-01; 12 | Hinge Pin Set | | 1 | 03A Pellet | $ 1,415.00 |
| | 03-HM-01; 13 | Spacer Set | | 1 | 03A Pellet | $ 750.00 |
| | 03-HM-01; 14 | Shaft Collar Set | | 1 | 03A Pellet | $ 155.00 |
| | 03-HM-01; 15 | Safety Sticker - Warning | | 1 | 03A Pellet | $ 100.00 |
| | 03-HM-01; 16 | Safety Tag Set | | 1 | 03A Pellet | $ 50.00 |
| | 03-HM-01; 17 | Bearing, Ball Flanged | | 1 | 03A Pellet | $ 215.00 |
| | 03-HM-01; 18 | Rotor, 12 inch diamater | | 1 | 03A Pellet | $ 2,784.00 |
| | 03-HM-01; 19 | Interlock Assembly - magnet | | 1 | 03A Pellet | $ 75.00 |
| Dry Grinding Screw Conveyors; ONE (1) - 24" DIA. S.S FLARED | 03-SC-01; 03-SC-02 | 20HP CLASS II DRIVE @ 50RPM W/ FALK 5215JSC25 REDUCER W/ 3 7/16" SS 3-BOLT DRIVE SHAFT & TEFC MOTOR w/ 256T FRAME | | 2 | 03A Pellet | $ 9,960.00 |
| | 03-SC-01; 03-SC-02 | SBF7-B BALL BEARING | | 1 | 03A Pellet | $ 720.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| SCREW CONVEYOR WITH PLENUM DRY GRINDING CONVEYOR; CUST. ORDER # 23; TPI JOB /DWG. # 1469-S01-1G1 | 03-SC-01; 03-SC-02 | 24S716-R-SS 15'-4" LG SCREW W/ 1/4" FLIGHTS CWCS ON 4" SCH 40 PIPE B&D 3 7/16" 3-BOLT | | 2 | 03A Pellet | $ 6,750.00 |
| | 03-SC-01; 03-SC-02 | 24S716-R-SS 15'-9" LG SCREW W/ 1/4" FLIGHTS CWCS ON 4" SCH 40 PIPE B&D 3 7/16" 3-BOLT & 2'-0" BARE PIPE @ DISCHARGE | | 1 | 03A Pellet | $ 7,880.00 |
| | 03-SC-01; 03-SC-02 | CHB2167BR BRONZE BEARING | | 2 | 03A Pellet | $ 910.00 |
| | 03-SC-01; 03-SC-02 | SCS7-SS 3-BOLT COUPLING SHAFT | | 2 | 03A Pellet | $ 2,600.00 |
| | 03-SC-01; 03-SC-02 | SES7-SS 3-BOLT TAIL SHAFT D&T FOR SPEED SWITCH | | 1 | 03A Pellet | $ 1,850.00 |
| | 03-SC-01; 03-SC-02 | SCB7-SS COUPLING BOLT W/ LOCKNUT | | 18 | 03A Pellet | $ 72.00 |
| | 03-SC-01; 03-SC-02 | 24SCF10-SS 10'-0 LG COVER w/ BUTTSTRAP ONE END - BOLTED @ 1'-0 CENTERS W/ 3/8" BOLTS | | 2 | 03A Pellet | $ 2,100.00 |
| | 03-SC-01; 03-SC-02 | 24SCF10-SS 4'-6 1/8" LG COVER - BOLTED @ 1'-0 CENTERS W/ 3/8" BOLT | | 1 | 03A Pellet | $ 1,075.00 |
| | 03-SC-01; 03-SC-02 | FT SP100  1/8" x 1" CLOSED CELL SPONGE RUBBER COVER, PLENUM AND BUTTSTRAP GASKET | | 115 | 03A Pellet | $ 5.00 |
| | 03-SC-01; 03-SC-02 | ELECTRO-SENSORS M100T SPEED SWITCH (24VDC) W/ EZ100 MOUNT BRACKET & PULSAR DISC | | 1 | 03A Pellet | $ 725.00 |
| | 03-DC-02 | bearing, pillow block, Fixed | | 1 | 03A Pellet | $ 507.50 |
| | 03-DC-02 | bearing, pillow block, Loose | | 1 | 03A Pellet | $ 361.00 |
| | 03-DC-02 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-02 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-03 | bearing, pillow block, Fixed | | 1 | 03A Pellet | $ 507.50 |
| | 03-DC-03 | bearing, pillow block, Loose | | 1 | 03A Pellet | $ 361.00 |
| | 03-DC-03 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-03 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-03 | Cleaner, Sprocket SS for 10 Tooth | | 2 | 03A Pellet | $ 385.00 |
| | 03-DC-03 | Teeth, Symetrical | | 1 | 03A Pellet | $ 955.50 |
| | 03-DC-03 | Screw, Cap Hex Head | | 10 | 03A Pellet | $ 1.00 |
| | 03-DC-03 | Nut, Centerlock | | 10 | 03A Pellet | $ 0.50 |
| | 03-DC-03 | Chain, 25" | | 3 | 03A Pellet | $ 226.00 |
| | 03-DC-04 | bearing, pillow block, Fixed | | 1 | 03A Pellet | $ 507.50 |
| | 03-DC-04 | bearing, pillow block, Loose | | 1 | 03A Pellet | $ 361.00 |
| | 03-DC-04 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-04 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-04 | Teeth, Symetrical | | 1 | 03A Pellet | $ 955.50 |
| | 03-DC-04 | Screw, Cap Hex Head | | 10 | 03A Pellet | $ 1.00 |
| | 03-DC-04 | Nut, Centerlock | | 10 | 03A Pellet | $ 0.50 |
| | 03-DC-04 | Cleaner, Sprocket SS for 10 Tooth | | 2 | 03A Pellet | $ 385.00 |
| | 03-DC-04 | Chain, 25" | | 3 | 03A Pellet | $ 226.00 |
| | 03-DC-06 | bearing, pillow block, Fixed | | 1 | 03A Pellet | $ 507.50 |
| | 03-DC-06 | bearing, pillow block, Loose | | 1 | 03A Pellet | $ 361.00 |
| | 03-DC-06 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-06 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-06 | Cleaner, Sprocket | | 1 | 03A Pellet | $ 385.00 |
| | 03-DC-06 | Teeth, Symetrical | | 1 | 03A Pellet | $ 840.00 |
| | 03-DC-06 | Screw, Cap Hex Head | | 8 | 03A Pellet | $ 1.00 |
| | 03-DC-06 | Nut, Centerlock | | 8 | 03A Pellet | $ 0.50 |
| | 03-DC-06 | Chain Assembly | | 2 | 03A Pellet | $ 210.00 |
| | 03-DC-07 | bearing, pillow block, Fixed | | 1 | 03A Pellet | $ 507.50 |
| | 03-DC-07 | bearing, pillow block, Loose | | 1 | 03A Pellet | $ 361.00 |
| | 03-DC-07 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-07 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 875.40 |
| | 03-DC-07 | Cleaner, Sprocket | | 1 | 03A Pellet | $ 385.00 |
| | 03-DC-07 | Teeth, Symetrical | | 1 | 03A Pellet | $ 840.00 |
| | 03-DC-07 | Screw, Cap Hex Head | | 8 | 03A Pellet | $ 1.00 |
| | 03-DC-07 | Nut, Centerlock | | 8 | 03A Pellet | $ 0.50 |
| Drag Conveyor Incline to Pellet Mill Feed Conveyors | 03-DC-09 | bearing, pillow block, | | 1 | 03A Pellet | $ 788.00 |
| | 03-DC-09 | bearing, pillow block, | | 1 | 03A Pellet | $ 788.00 |
| | 03-DC-09 | Belt | unit price unknown | | 03A Pellet | $ 1.00 |
| | 03-DC-09 | Motor | unit price unknown | | 03A Pellet | $ 1.00 |
| | 03-DC-09 | Gearbox | unit price unknown | 1 | 03A Pellet | $ 1.00 |
| | 03-DC-09 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-09 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-09 | Cleaner, Sprocket | | 1 | 03A Pellet | $ 385.00 |
| | 03-DC-09 | Teeth, Symetrical | | 1 | 03A Pellet | $ 1,307.30 |
| | 03-DC-09 | Screw, Cap Hex Head | | 14 | 03A Pellet | $ 1.00 |
| | 03-DC-09 | Nut, Centerlock | | 14 | 03A Pellet | $ 0.50 |
| | 03-DC-09 | OO2 with clean out plate | | 2 | 03A Pellet | $ 289.00 |
| Conveyor from Blow Tank to the Dry Hammermill Area | 03-DC-13 | bearing, pillow block, | | 1 | 03A Pellet | $ 788.00 |
| | 03-DC-13 | bearing, pillow block, | | 1 | 03A Pellet | $ 788.00 |
| | 03-DC-13 | Bearing, Spherical Roller | | 1 | 03A Pellet | $ 378.00 |
| | 03-DC-13 | Switch, Speed, Electro Sensor | | 1 | 03A Pellet | $ 348.00 |
| | 03-DC-13 | Cleaner, Sprocket | | 1 | 03A Pellet | $ 385.00 |
| | 03-DC-13 | Teeth, Symetrical | | 1 | 03A Pellet | $ 1,307.30 |
| | 03-DC-13 | Screw, Cap Hex Head | | 14 | 03A Pellet | $ 1.00 |
| | 03-DC-13 | Nut, Centerlock | | 14 | 03A Pellet | $ 0.50 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 03-DC-13 | Chain Assembly | | 1 | 03A Pellet | $ 240.00 |
| Grecon Fire | | Valve, BJ | | 1 | 03A Pellet | $ 550.00 |
| System | | Strainer, Y | | 1 | 03A Pellet | $ 50.00 |
| | | Switch, Flow | | 1 | 03A Pellet | $ 125.00 |
| AIRLOCK VALVE - | | MOTOR | | 1 | 03B - Loadout | $ 783.00 |
| VL 18 X 10 | | BEARING | | 2 | 03B - Loadout | $ 54.00 |
| AIRLOCK | | WIPER TIPS | | 1 | 03B - Loadout | $ 172.00 |
| Main De Dusting | | | | | | |
| Cyclone Airlock - | | | | | | |
| Over 03-DC-09 | | | | | | |
| ASPIRATION FAN | | BEARING | | 1 | 03B - Loadout | $ 372.00 |
| - FC23 FAN | | DRIVE BELTS | | 3 | 03B - Loadout | $ 46.46 |
| Main de dusting | | | | | | |
| fan from loadout | | | | | | |
| VJOT AIRLOCKS - | | MOTOR | | 1 | 03B - Loadout | $ 906.00 |
| 14 x 10 x 10 THRU | | INNER SEAL | | 2 | 03B - Loadout | $ 22.00 |
| 24 x 15 x 15 ; 1 | | 1/2" SPACER | | 2 | 03B - Loadout | $ 8.00 |
| 15/16' - 2 3/16" | | BEARING CUP | | 2 | 03B - Loadout | $ 42.00 |
| | | BEARING CONE | | 2 | 03B - Loadout | $ 55.00 |
| Pellet vacuum | | LOCKWASHER | | 2 | 03B - Loadout | $ 18.00 |
| System | | BEARING NUT | | 2 | 03B - Loadout | $ 18.00 |
| | | OUTER SEAL | | 2 | 03B - Loadout | $ 20.00 |
| | | SET OF PACKING MATERIAL | | 1 | 03B - Loadout | $ 56.00 |
| AIR POWER UNIT | | BLOWER | | 1 | 03B - Loadout | $ 2,846.00 |
| - M-D 5009 | | INLET FILTER ELEMENT | | 1 | 03B - Loadout | $ 40.00 |
| | | BELTS | | 2 | 03B - Loadout | $ 48.00 |
| VENTURRI JET | | FILTER BAG | | 16 | 03B - Loadout | $ 8.00 |
| FILTER - VR16-4 | | FILTER BAG CAGE | | 16 | 03B - Loadout | $ 41.00 |
| FILTER | | FILTER BAG SCREW CLAMP | | 16 | 03B - Loadout | $ 2.00 |
| | | VENTURRI JET BLAST VALVE | | 4 | 03B - Loadout | $ 74.00 |
| Pellet Building | | NEMA 4 SOLENOID VALVE | | 4 | 03B - Loadout | $ 58.00 |
| Vacuum Filter | | 3-10 POSTIION ELECTRONIC CONTROLLER BOARD | | 1 | 03B - Loadout | $ 180.00 |
| | | TANK RELIEF VALVE | | 1 | 03B - Loadout | $ 68.00 |
| | | MAGNAHELIC GUAGE | | 1 | 03B - Loadout | $ 93.00 |
| | | PRESSURE GAUGE | | 1 | 03B - Loadout | $ 32.00 |
| KICE FAN - FC-13 | | BEARING | | 2 | 03B - Loadout | $ 219.00 |
| FAN | | BELTS | | 2 | 03B - Loadout | $ 34.36 |
| VJ AIRLOCKS - | | MOTOR | | 1 | 03B - Loadout | $ 585.00 |
| 14X10X10 THRU | | BEARING | | 2 | 03B - Loadout | $ 58.00 |
| 16X12X12 1 | | SEAL | | 2 | 03B - Loadout | $ 13.00 |
| VBOST AIRLOCKS | | MOTOR | | 1 | 03B - Loadout | $ 585.00 |
| - 14X10X10 | | INNER SEAL | | 2 | 03B - Loadout | $ 22.00 |
| THRU 16X12X12 | | 1/2" SPACER | | 2 | 03B - Loadout | $ 8.00 |
| 1 7/16" | | BEARING CUP | | 2 | 03B - Loadout | $ 42.00 |
| | | BEARING CONE | | 2 | 03B - Loadout | $ 55.00 |
| | | LOCKWASHER | | 2 | 03B - Loadout | $ 18.00 |
| Pellet Vacuum | | BEARING NUT | | 2 | 03B - Loadout | $ 18.00 |
| System | | OUTER SEAL | | 2 | 03B - Loadout | $ 20.00 |
| | | SET OF PACKING MATERIAL | | 1 | 03B - Loadout | $ 56.00 |
| RAPAT RR 10924 | 03-BC-14 | MOTOR | | 1 | 03B - Loadout | $ 1,032.00 |
| BELT CONVEYOR - | 03-BC-14 | SHAFT REDUCER | | 1 | 03B - Loadout | $ 1,872.00 |
| DRAWING # 222- | 03-BC-14 | ASSEMBLY, ROD | | 1 | 03B - Loadout | $ 109.00 |
| 1-0053 | 03-BC-14 | DRIVE SHEAVE | | 1 | 03B - Loadout | $ 60.00 |
| | 03-BC-14 | DRIVEN SHEAVE | | 1 | 03B - Loadout | $ 70.00 |
| Under Pellet Silos | 03-BC-14 | BUSHING | | 1 | 03B - Loadout | $ 16.00 |
| | 03-BC-14 | BUSHING | | 1 | 03B - Loadout | $ 24.00 |
| | 03-BC-14 | BUSHING, TAPERED | | 1 | 03B - Loadout | $ 395.00 |
| | 03-BC-14 | V BELTS | | 2 | 03B - Loadout | $ 20.00 |
| | 03-BC-14 | PULLEY, DRIVE | | 1 | 03B - Loadout | $ 834.00 |
| | 03-BC-14 | SHAFT, DRIVE | | 1 | 03B - Loadout | $ 785.00 |
| | 03-BC-14 | SEAL PLATE, DRIVE SHAFT | | 2 | 03B - Loadout | $ 122.00 |
| | 03-BC-14 | PULLEY TAIL | | 1 | 03B - Loadout | $ 698.00 |
| | 03-BC-14 | SHAFT TAIL | | 1 | 03B - Loadout | $ 432.00 |
| | 03-BC-14 | SEAL, TAIL SHAFT | | 2 | 03B - Loadout | $ 115.00 |
| | 03-BC-14 | SEAL, POCKET | | 2 | 03B - Loadout | $ 108.00 |
| | 03-BC-14 | BEARING , EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-14 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-14 | BEARING , EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-14 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-14 | FLANGE, BOLT | | 42 | 03B - Loadout | $ 56.00 |
| | 03-BC-14 | WELD HUB | | 42 | 03B - Loadout | $ 6.40 |
| | 03-BC-14 | ROLLER, SPOOL | | 21 | 03B - Loadout | $ 311.00 |
| | 03-BC-14 | MECHANICAL SPLICE | | 1 | 03B - Loadout | $ 3,812.00 |
| | 03-BC-14 | FASTERNER, BELT | | 30 | 03B - Loadout | $ 10.75 |
| | 03-BC-14 | SPEED SWITCH | | 1 | 03B - Loadout | $ 551.00 |
| | 03-BC-14 | PULL CATCH | | 12 | 03B - Loadout | $ 11.25 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 03-BC-14 | SWITCH, PLUG CHUTE | | 1 | 03B - Loadout | $ 404.00 |
| Rapat RR9424 | 03-BC-17 | MOTOR | | 1 | 03B - Loadout | $ 1,032.00 |
| Belt Conveyor | 03-BC-17 | SHAFT REDUCER | | 1 | 03B - Loadout | $ 1,872.00 |
| Drawing #222-1- | 03-BC-17 | ASSEMBLY, ROD | | 1 | 03B - Loadout | $ 109.00 |
| 0054 | 03-BC-17 | DRIVE SHEAVE | | 1 | 03B - Loadout | $ 60.00 |
| | 03-BC-17 | DRIVEN SHEAVE | | 1 | 03B - Loadout | $ 70.00 |
| Under New Pellet | 03-BC-17 | BUSHING | | 1 | 03B - Loadout | $ 16.00 |
| Silos | 03-BC-17 | BUSHING | | 1 | 03B - Loadout | $ 24.00 |
| | 03-BC-17 | BUSHING, TAPERED | | 1 | 03B - Loadout | $ 395.00 |
| | 03-BC-17 | V BELTS | | 2 | 03B - Loadout | $ 20.00 |
| | 03-BC-17 | PULLEY, DRIVE | | 1 | 03B - Loadout | $ 834.00 |
| | 03-BC-17 | SHAFT, DRIVE | | 1 | 03B - Loadout | $ 785.00 |
| | 03-BC-17 | SEAL PLATE, DRIVE SHAFT | | 2 | 03B - Loadout | $ 122.00 |
| | 03-BC-17 | PULLEY TAIL | | 1 | 03B - Loadout | $ 698.00 |
| | 03-BC-17 | SHAFT TAIL | | 1 | 03B - Loadout | $ 432.00 |
| | 03-BC-17 | SEAL, TAIL SHAFT | | 2 | 03B - Loadout | $ 115.00 |
| | 03-BC-17 | SEAL, POCKET | | 2 | 03B - Loadout | $ 108.00 |
| | 03-BC-17 | BEARING , EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-17 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-17 | BEARING , EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-17 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-17 | FLANGE, BOLT | | 36 | 03B - Loadout | $ 56.00 |
| | 03-BC-17 | WELD HUB | | 36 | 03B - Loadout | $ 6.40 |
| | 03-BC-17 | ROLLER, SPOOL | | 18 | 03B - Loadout | $ 311.00 |
| | 03-BC-17 | MECHANICAL SPLICE | | 1 | 03B - Loadout | $ 3,812.00 |
| | 03-BC-17 | FASTERNER, BELT | | 30 | 03B - Loadout | $ 10.75 |
| | 03-BC-17 | SPEED SWITCH | | 1 | 03B - Loadout | $ 551.00 |
| | 03-BC-17 | PULL CATCH | | 12 | 03B - Loadout | $ 11.25 |
| | 03-BC-17 | SWITCH, PLUG CHUTE | | 1 | 03B - Loadout | $ 404.00 |
| Rapat RR7824 | 03-BC-18 | MOTOR | | 1 | 03B - Loadout | $ 1,032.00 |
| Belt Conveyor | 03-BC-18 | SHAFT REDUCER | | 1 | 03B - Loadout | $ 1,872.00 |
| Drawing #222-1- | 03-BC-18 | ASSEMBLY, ROD | | 1 | 03B - Loadout | $ 109.00 |
| 0055 | 03-BC-18 | DRIVE SHEAVE | | 1 | 03B - Loadout | $ 60.00 |
| | 03-BC-18 | DRIVEN SHEAVE | | 1 | 03B - Loadout | $ 70.00 |
| Cross Feed | 03-BC-18 | BUSHING | | 1 | 03B - Loadout | $ 16.00 |
| Conveyor to | 03-BC-18 | BUSHING | | 1 | 03B - Loadout | $ 24.00 |
| Bucket Elevator. | 03-BC-18 | BUSHING, TAPERED | | 1 | 03B - Loadout | $ 395.00 |
| | 03-BC-18 | V BELTS | | 2 | 03B - Loadout | $ 20.00 |
| | 03-BC-18 | PULLEY, DRIVE | | 1 | 03B - Loadout | $ 834.00 |
| | 03-BC-18 | SHAFT, DRIVE | | 1 | 03B - Loadout | $ 785.00 |
| | 03-BC-18 | SEAL PLATE, DRIVE SHAFT | | 2 | 03B - Loadout | $ 122.00 |
| | 03-BC-18 | PULLEY TAIL | | 1 | 03B - Loadout | $ 698.00 |
| | 03-BC-18 | SHAFT TAIL | | 1 | 03B - Loadout | $ 432.00 |
| | 03-BC-18 | SEAL, TAIL SHAFT | | 2 | 03B - Loadout | $ 115.00 |
| | 03-BC-18 | SEAL, POCKET | | 2 | 03B - Loadout | $ 108.00 |
| | 03-BC-18 | BEARING , EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-18 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 468.00 |
| | 03-BC-18 | BEARING , EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-18 | BEARING, Non- EX | | 1 | 03B - Loadout | $ 723.00 |
| | 03-BC-18 | FLANGE, BOLT | | 42 | 03B - Loadout | $ 56.00 |
| | 03-BC-18 | WELD HUB | | 42 | 03B - Loadout | $ 6.40 |
| | 03-BC-18 | ROLLER, SPOOL | | 21 | 03B - Loadout | $ 311.00 |
| | 03-BC-18 | MECHANICAL SPLICE | | 1 | 03B - Loadout | $ 3,812.00 |
| | 03-BC-18 | FASTERNER, BELT | | 30 | 03B - Loadout | $ 10.75 |
| | 03-BC-18 | SPEED SWITCH | | 1 | 03B - Loadout | $ 551.00 |
| | 03-BC-18 | PULL CATCH | | 12 | 03B - Loadout | $ 11.25 |
| | 03-BC-18 | SWITCH, PLUG CHUTE | | 1 | 03B - Loadout | $ 404.00 |
| Rapat L2416-127- | 03-BE-03 | MOTOR | | 1 | 03B - Loadout | $ 628.00 |
| 82 Bucket | 03-BE-03 | REDUCER | | 1 | 03B - Loadout | $ 1,957.00 |
| Elevator Drawing | 03-BE-03 | BACK STOP ASSEMBLY | | 1 | 03B - Loadout | $ 695.00 |
| #501-1-0534 | 03-BE-03 | ROD ASSEMBLY | | 1 | 03B - Loadout | $ 115.00 |
| | 03-BE-03 | DRIVE SHEAVE | | 1 | 03B - Loadout | $ 57.00 |
| | 03-BE-03 | DRIVEN SHEAVE | | 1 | 03B - Loadout | $ 65.00 |
| | 03-BE-03 | BUSHING | | 1 | 03B - Loadout | $ 16.00 |
| | 03-BE-03 | BUSHING, TAPERED | | 1 | 03B - Loadout | $ 198.00 |
| | 03-BE-03 | DRIVE BELTS | | 1 | 03B - Loadout | $ 20.00 |
| | 03-BE-03 | PULLEY, HEAD | | 1 | 03B - Loadout | $ 917.00 |
| | 03-BE-03 | SHAFT, DRIVE | | 1 | 03B - Loadout | $ 725.00 |
| | 03-BE-03 | SEAL, HEAD SHAFT | | 2 | 03B - Loadout | $ 127.00 |
| | 03-BE-03 | BEARING, PILLOW BLOCK | | 2 | 03B - Loadout | $ 418.00 |
| | 03-BE-03 | BLADER, CUP WIPER | | 1 | 03B - Loadout | $ 125.00 |
| | 03-BE-03 | PULLEY, TAIL | | 1 | 03B - Loadout | $ 655.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 03-BE-03 | SHAFT, TAIL | | 1 | 03B - Loadout | $ 465.00 |
| | 03-BE-03 | BEARING, FLANGE | | 2 | 03B - Loadout | $ 204.00 |
| | 03-BE-03 | RUBBER BELT | | 1 | 03B - Loadout | $ 3,140.00 |
| | 03-BE-03 | FASTENERS, SPLICE | | 7 | 03B - Loadout | $ 30.00 |
| | 03-BE-03 | CUP | | 146 | 03B - Loadout | $ 65.00 |
| | 03-BE-03 | BOLT, SABER TOOTH STYLE | | 600 | 03B - Loadout | $ 0.25 |
| | 03-BE-03 | ACCESSORY PACK | | 600 | 03B - Loadout | $ 0.20 |
| | 03-BE-03 | SPEED SWITCH | | 1 | 03B - Loadout | $ 551.00 |
| | 03-BE-03 | SWITCH, BELT ALIGNMENT | | 2 | 03B - Loadout | $ 560.00 |
| Rapat ICD2416 | 03-DC-11 & 12 | MOTOR | | 1 | 03B - Loadout | $ 628.00 |
| Drag Conveyor | 03-DC-11 & 12 | REDUCER | | 1 | 03B - Loadout | $ 3,760.00 |
| Drawing #505-1- | 03-DC-11 & 12 | ASSEMBLY, MOTOR MOUNT | | 1 | 03B - Loadout | $ 561.00 |
| 0394 | 03-DC-11 & 12 | ASSEMBLY, BACKSTOP | | 1 | 03B - Loadout | $ 1,014.00 |
| | 03-DC-11 & 12 | ASSEMBLY, ACC ROD | | 1 | 03B - Loadout | $ 197.00 |
| Conveyors to Top | 03-DC-11 & 12 | DRIVE SHEAVE | | 1 | 03B - Loadout | $ 58.00 |
| of New Storage | 03-DC-11 & 12 | DRIVEN SHEAVE | | 1 | 03B - Loadout | $ 182.00 |
| Silos | 03-DC-11 & 12 | BUSHING, SK | | 1 | 03B - Loadout | $ 25.00 |
| | 03-DC-11 & 12 | BUSHING, SDS | | 1 | 03B - Loadout | $ 16.00 |
| | 03-DC-11 & 12 | BUSHING, TAPERED | | 1 | 03B - Loadout | $ 343.00 |
| | 03-DC-11 & 12 | BELT, DRIVE | | 2 | 03B - Loadout | $ 21.00 |
| | 03-DC-11 & 12 | CHAIN ASSEMBLY | | 11 | 03B - Loadout | $ 750.00 |
| | 03-DC-11 & 12 | FLIGHT, UHMW | | 110 | 03B - Loadout | $ 12.50 |
| | 03-DC-11 & 12 | BEARING, FLANGE 2 15/16 | | 2 | 03B - Loadout | $ 204.00 |
| | 03-DC-11 & 12 | BEARING, FLANGE 3 7/16 | | 2 | 03B - Loadout | $ 426.00 |
| | 03-DC-11 & 12 | MICROSWITCH | | 1 | 03B - Loadout | $ 40.00 |
| | 03-DC-11 & 12 | MICROSWITCH | | 5 | 03B - Loadout | $ 220.00 |
| | 03-DC-11 & 12 | SPROCKET | | 1 | 03B - Loadout | $ 1,446.00 |
| | 03-DC-11 & 12 | SPROCKET | | 1 | 03B - Loadout | $ 1,446.00 |
| | 03-DC-11 & 12 | SWITCH, PROX PLUG | | 1 | 03B - Loadout | $ 404.00 |
| 3 | LT-03-TK06 | Bin - Ultrasonic | | | 03B - Loadout | $ 4,712.08 |
| 3 | LHS-03-TK06 | Bin - High Level | | | 03B - Loadout | $ 902.00 |
| 3 | LT-03-TK07 | Bin - Ultrasonic | | | 03B - Loadout | $ 4,712.08 |
| 3 | LHS-03-TK07 | Bin - High Level | | | 03B - Loadout | $ 902.00 |
| 3 | LHS-03-TK09A | Bin - High Level | | | 03B - Loadout | $ 549.00 |
| 3 | LHS-03-TK09B | Bin - High Level | | | 03B - Loadout | $ 549.00 |
| 3 | LT-03-TK10 | Bin - Ultrasonic - FDU92-RN2A | | | 03B - Loadout | $ 757.35 |
| 3 | LT-03-TK10 | Bin - Ultrasonic - FMU90-R11CB111AA1A1 | | | 03B - Loadout | $ 1,370.26 |
| 3 | LT-03-TK10 | Bin - Ultrasonic - FAU40-2N | | | 03B - Loadout | $ 421.36 |
| 3 | LHS-03-TK10 | Bin - High Level Switch | | | 03B - Loadout | $ 902.00 |
| 3 | LT-03-TK11 | Bin - Ultrasonic - FDU92-RN2A | | | 03B - Loadout | $ 757.35 |
| 3 | LT-03-TK11 | Bin - Ultrasonic - FMU90-R11CB111AA1A1 | | | 03B - Loadout | $ 1,370.26 |
| 3 | LT-03-TK11 | Bin - Ultrasonic - FAU40-2N | | | 03B - Loadout | $ 421.35 |
| 3 | LHS-03-TK11 | Bin - High Level | | | 03B - Loadout | $ 902.00 |
| 3 | LT-03-TK12 | Bin - Ultrasonic - FDU92-RN2A | | | 03B - Loadout | $ 757.35 |
| 3 | LT-03-TK12 | Bin - Ultrasonic - FMU90-R11CB111AA1A1 | | | 03B - Loadout | $ 1,370.26 |
| 3 | LT-03-TK12 | Bin - Ultrasonic - FAU40-2N | | | 03B - Loadout | $ 421.36 |
| 3 | LHS-03-TK12 | Bin - High Level | | | 03B - Loadout | $ 902.00 |
| 3 | LT-03-TK13 | Bin - Ultrasonic - FDU92-RN2A | | | 03B - Loadout | $ 757.35 |
| 3 | LT-03-TK13 | Bin - Ultrasonic - FMU90-R11CB111AA1A1 | | | 03B - Loadout | $ 1,370.26 |
| 3 | LT-03-TK13 | Bin - Ultrasonic - FAU40-2N | | | 03B - Loadout | $ 421.36 |
| 3 | LHS-03-TK13 | Bin - High Level | | | 03B - Loadout | $ 902.00 |
| 3 | LHS-03-HPR01 | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LHS-03-HPR02 | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LSL-03-TK09A | Low Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LSL-03-TK09B | low Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LHS-03-BH01A | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LHS-03-BH01B | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LHS-03-BH02A | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| 3 | LHS-03-BH02B | High Level | unit price unknown | | 03B - Loadout | $ 1.00 |
| Sullair LS200S- | 04-AC-01; 04-AC-02 | Blowdown Valve | | 1 | 04 - Air Compressors | $ 137.50 |
| 150H; SERIAL # | 04-AC-01; 04-AC-02 | Oil Stop Valve Kit | | 1 | 04 - Air Compressors | $ 99.00 |
| 200709270112 & | 04-AC-01; 04-AC-02 | Regulator Repair Kit | | 1 | 04 - Air Compressors | $ 87.68 |
| 0111 | 04-AC-01; 04-AC-02 | Intake Air Filter | | 1 | 04 - Air Compressors | $ 129.80 |
| | 04-AC-01; 04-AC-02 | Oil Filter | | 1 | 04 - Air Compressors | $ 35.20 |
| | 04-AC-01; 04-AC-02 | Compressor Check Valve Kit | | 1 | 04 - Air Compressors | $ 204.33 |
| | 04-AC-01; 04-AC-02 | Air/Oil Separator Element 1 | | 1 | 04 - Air Compressors | $ 120.73 |
| | 04-AC-01; 04-AC-02 | Air/Oil Separator Element 2 | | 1 | 04 - Air Compressors | $ 212.85 |
| | 04-AC-01; 04-AC-02 | OIL, COMPRESSOR | | 1 | 04 - Air Compressors | $ 230.42 |
| Airtek TWB600; | 04-AD-01; 04-AD-02 | Pre Filter Element | | 1 | 04 - Air Compressors | $ 450.50 |
| Parker Model | 04-AD-01; 04-AD-02 | After Filter Element | | 1 | 04 - Air Compressors | $ 358.00 |
| TWB-600; Serial | 04-AD-01; 04-AD-02 | Dessicant | | 18 | 04 - Air Compressors | $ 114.00 |
| #: 1210-12861- | 04-AD-01; 04-AD-02 | Inlet valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| T01 & T02 | 04-AD-01; 04-AD-02 | Inlet valve repair kit body only | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| (NOTE See parts | 04-AD-01; 04-AD-02 | Actuator only | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| drawing to the | 04-AD-01; 04-AD-02 | Actuator Control solenoid valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| right of this | 04-AD-01; 04-AD-02 | Inlet valve repair kit (diaphram type only) | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|------------------------|------------------------|-----|----------|-----------|
| right of this spreadsheet) | 04-AD-01; 04-AD-02 | Purge exhaust valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Purge exhaust valve repair kit | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Primary blowdown valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Primary blowdown valve repair kit | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Outlet check valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Outlet check valve repair kit | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Purge check valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Purge check valve repair kit | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Blower check valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Blower check valve repair kit | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Control air filter | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Repressurization valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Electronic control board | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Pre-filter drain | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Pre-filter drain valve | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Pre-filter drain control board | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Blower/motor combination | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-02 | Blower intake filter | unit price unknown | 1 | 04 - Air Compressors | $ 1.00 |
| | 04-AD-01; 04-AD-03 | Muffler, Exhaust | | 2 | 04 - Air Compressors | $ 286.00 |
| | 04-AC-01; 04-AC-04 | Filter element, Control Air | | 1 | 04 - Air Compressors | $ 48.00 |
| | 04-AC-01; 04-AC-05 | Valve, Solenoid Control | | 4 | 04 - Air Compressors | $ 160.00 |
| | 04-AC-01; 04-AC-06 | Board, Electronic Control | | 1 | 04 - Air Compressors | $ 5,607.00 |
| | 04-AC-01; 04-AC-07 | Transducer, Pressure | | 4 | 04 - Air Compressors | $ 412.00 |
| | 04-AC-01; 04-AC-08 | Thermocouple | | 6 | 04 - Air Compressors | $ 207.00 |
| | 04-AC-01; 04-AD-02 | Heater | | 1 | 04 - Air Compressors | $ 1,628.00 |
| Centrifge; | 06-CS-01 | Drive Belt | | 1 | 06 - WESP & RTO | $ 278.00 |
| Derrick Model DE- | 06-CS-01 | Effluent Port | | 1 | 06 - WESP & RTO | $ 265.50 |
| 1000 BU W/SB & | 06-CS-01 | Feed Accelerator Bump | | 1 | 06 - WESP & RTO | $ 2,861.75 |
| SSC | 06-CS-01 | Feed Noxxle Insert | | 1 | 06 - WESP & RTO | $ 207.50 |
| | 06-CS-01 | Feed Nozzle Assembly | | 1 | 06 - WESP & RTO | $ 519.50 |
| | 06-CS-01 | Conveyor Carbide Tile | | 1 | 06 - WESP & RTO | $ 57.25 |
| (ref. drawing | 06-CS-01 | Liner, Bowl | | 1 | 06 - WESP & RTO | $ 1,690.00 |
| 9587-00-001) | 06-CS-01 | Bowl Head Plows | | 1 | 06 - WESP & RTO | $ 336.75 |
| | 06-CS-01 | Bowl Liner | | 1 | 06 - WESP & RTO | $ 170.00 |
| | 06-CS-01 | O-Ring (4.00" dia. X .125") | | 1 | 06 - WESP & RTO | $ 7.75 |
| | 06-CS-01 | O-Ring (4.989" dia. X .070") | | 1 | 06 - WESP & RTO | $ 6.75 |
| | 06-CS-01 | O-Ring (4.987" X .103") | | 1 | 06 - WESP & RTO | $ 5.75 |
| | 06-CS-01 | Bearing NUP-2215 | | 1 | 06 - WESP & RTO | $ 707.00 |
| | 06-CS-01 | O-Ring 249 | | 1 | 06 - WESP & RTO | $ 6.75 |
| | 06-CS-01 | Ball Bearing 6017 | | 1 | 06 - WESP & RTO | $ 218.75 |
| | 06-CS-01 | Retainer Ring RR425 | | 1 | 06 - WESP & RTO | $ 21.50 |
| | 06-CS-01 | Seal (Garlock 24600-7374) | | 1 | 06 - WESP & RTO | $ 41.00 |
| | 06-CS-01 | Seal (Garlock 24600-2462) | | 1 | 06 - WESP & RTO | $ 47.50 |
| | 25-CS-01 | Retainer Ring RR475 | | 1 | 06 - WESP & RTO | $ 25.25 |
| | 06-CS-01 | O-Ring 227 | | 1 | 06 - WESP & RTO | $ 4.00 |
| | 06-CS-01 | O-Ring 261 | | 1 | 06 - WESP & RTO | $ 7.75 |
| | 06-CS-01 | O-Ring 456 | | 1 | 06 - WESP & RTO | $ 16.50 |
| | 06-CS-01 | Bearing NU 2215 | | 1 | 06 - WESP & RTO | $ 800.50 |
| | 06-CS-01 | Bearing, Pillow Block | | 1 | 06 - WESP & RTO | $ 1,703.50 |
| | 06-CS-01 | O-Ring 252 | | 1 | 06 - WESP & RTO | $ 6.75 |
| | 06-CS-01 | Retaining Ring RR500 | | 1 | 06 - WESP & RTO | $ 17.50 |
| | 06-CS-01 | Thrust Bearing 7216 | | 1 | 06 - WESP & RTO | $ 332.00 |
| | 06-CS-01 | O-Ring 266 | | 1 | 06 - WESP & RTO | $ 9.50 |
| | 06-CS-01 | Seal (Garlock 24600-0978) | | 1 | 06 - WESP & RTO | $ 51.00 |
| RTO  5 CANISTER | 06-HYD-01 | Hydraulic Power Supply | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| REGENERATIVE | 06-HYD-01 | 7" Desiccant Filter Breather | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| THERMAL | 06-HYD-01 | Pressure Relief Valve Cartridge | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| OXIDIZER; PRO | 06-HYD-01 | Pressure Adjust Switch | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| ENVIRONMENTAL | 06-HYD-01 | Filter Element | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| INCORPORATE | 06-HYD-01 | 3-Way Ball Valve | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| JOB # 1038. | 06-RTO-01 | Valve, Gas Shutoff | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Ethernet Module | | 1 | 06 - WESP & RTO | $ 1,989.90 |
| | 06-RTO-01 | Devicenet Module | | 1 | 06 - WESP & RTO | $ 1,096.69 |
| | 06-RTO-01 | Power Supply | | 1 | 06 - WESP & RTO | $ 991.25 |
| | 06-RTO-01 | Logix Cpu | | 1 | 06 - WESP & RTO | $ 5,802.13 |
| | 06-RTO-01 | Discrete Input Module | | 1 | 06 - WESP & RTO | $ 399.00 |
| | 06-RTO-01 | Discrete Output Module | | 1 | 06 - WESP & RTO | $ 598.00 |
| | 06-RTO-01 | Analog Input Module | | 1 | 06 - WESP & RTO | $ 1,322.66 |
| | 06-RTO-01 | Thermocouple  Input Module | | 1 | 06 - WESP & RTO | $ 2,505.46 |
| | 06-RTO-01 | Analog Output Module | | 1 | 06 - WESP & RTO | $ 2,285.00 |
| | 06-RTO-01 | 20 Pin Screw Clamp | | 1 | 06 - WESP & RTO | $ 59.00 |
| | 06-RTO-01 | 24Vdc Power Supply | | 1 | 06 - WESP & RTO | $ 842.58 |
| | 06-RTO-01 | Powerline Filter, 5 A | | 1 | 06 - WESP & RTO | $ 306.25 |
| | 06-RTO-01 | Thermocouple Transmitter | | 1 | 06 - WESP & RTO | $ 141.18 |
| | 06-RTO-01 | Flame Safeguard Relay | | 1 | 06 - WESP & RTO | $ 459.20 |
| | 06-RTO-01 | Flame Safeguard Amplifier | | 1 | 06 - WESP & RTO | $ 262.75 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|--------------|------------------------|------------------------|-----|----------|-----------|
| | 06-RTO-01 | Flame Safeguard Reset/Display Module | | 1 | 06 - WESP & RTO | $ 360.60 |
| | 06-RTO-01 | Flame Safeguard Purge Card | | 1 | 06 - WESP & RTO | $ 47.76 |
| | 06-RTO-01 | High Temp Limit | | 1 | 06 - WESP & RTO | $ 469.50 |
| | 06-RTO-01 | Relay, 24Vdc, Spdt | | 5 | 06 - WESP & RTO | $ 18.06 |
| | 06-RTO-01 | Relay, 120Vac, Spdt | | 5 | 06 - WESP & RTO | $ 16.18 |
| | 06-RTO-01 | Screwles5 Terminals | | 5 | 06 - WESP & RTO | $ 110.00 |
| | 06-RTO-01 | Fused Terminals | | 5 | 06 - WESP & RTO | $ 6.00 |
| | 06-RTO-01 | Off-Delay Timer | | 1 | 06 - WESP & RTO | $ 395.00 |
| | 06-RTO-01 | Purge Timer | | 1 | 06 - WESP & RTO | $ 165.44 |
| | 06-RTO-01 | Replacement Lamp | | 3 | 06 - WESP & RTO | $ 2.00 |
| | 06-RTO-01 | 2Amp Time Delay Fuse | | 10 | 06 - WESP & RTO | $ 2.00 |
| | 06-RTO-01 | 7Amp Time Delay Fuse | | 10 | 06 - WESP & RTO | $ 2.00 |
| | 06-RTO-01 | 15Amp Time Delay Fuse | | 10 | 06 - WESP & RTO | $ 3.00 |
| | 06-RTO-01 | Thermocouple | | 2 | 06 - WESP & RTO | $ 286.76 |
| | 06-RTO-01 | Thermocouple | | 1 | 06 - WESP & RTO | $ 296.18 |
| | 06-RTO-01 | Thermocouple | | 3 | 06 - WESP & RTO | $ 155.29 |
| | 06-RTO-01 | Air/Gas Ratio Valve Modulator | | 1 | 06 - WESP & RTO | $ 2,299.00 |
| | 06-RTO-01 | Burner Shutoff Valve Actuator , Nema 4, W/ Proof OfClo | | 1 | 06 - WESP & RTO | $ 790.20 |
| | 06-RTO-01 | Burner Shutoff Valve Body, 2" | | 1 | 06 - WESP & RTO | $ 727.88 |
| | 06-RTO-01 | Oxidizer Inlet Static Pressure Transmitier, Calibrated -15 | | 1 | 06 - WESP & RTO | $ 2,219.27 |
| | 06-RTO-01 | Uv Detector | | 1 | 06 - WESP & RTO | $ 244.55 |
| | 06-RTO-01 | Rto Differential Press Switch Low (0.4 To 1.6"Wc) | | 1 | 06 - WESP & RTO | $ 169.00 |
| | 06-RTO-01 | Rto Differential Press Switch High (10 To 55"Wc) | | 1 | 06 - WESP & RTO | $ 194.00 |
| | 06-RTO-01 | Combustion Air Flow Switch Low (4 To 20"Wc) | | 1 | 06 - WESP & RTO | $ 169.00 |
| | 06-RTO-01 | Ignition Transformer | | 1 | 06 - WESP & RTO | $ 118.50 |
| | 06-RTO-01 | Ignition Transformer Box | | 1 | 06 - WESP & RTO | $ 52.63 |
| | 06-RTO-01 | Proximity Switch | | 6 | 06 - WESP & RTO | $ 138.00 |
| | 06-RTO-01 | 4" Kinemax Burner | | 1 | 06 - WESP & RTO | $ 2,392.00 |
| | 06-RTO-01 | Dessicant Breather | | 1 | 06 - WESP & RTO | $ 119.00 |
| | 06-RTO-01 | Suction Strainer | | 1 | 06 - WESP & RTO | $ 31.00 |
| | 06-RTO-01 | Pump Seal Kit | | 1 | 06 - WESP & RTO | $ 170.00 |
| | 06-RTO-01 | Replacement Filter Element | | 1 | 06 - WESP & RTO | $ 72.00 |
| | 06-RTO-01 | Replacement Bowl Seal (O-Ring) | | 1 | 06 - WESP & RTO | $ 4.00 |
| | 06-RTO-01 | Replacement filter Element | | 1 | 06 - WESP & RTO | $ 72.00 |
| | 06-RTO-01 | Replacement Bowl Seal (O-Ring) | | 1 | 06 - WESP & RTO | $ 2.00 |
| | 06-RTO-01 | Ball Valve Seal Kit | | 1 | 06 - WESP & RTO | $ 146.00 |
| | 06-RTO-01 | Accumulator Seal Kit | | 1 | 06 - WESP & RTO | $ 859.00 |
| | 06-RTO-01 | Level Switch | | 1 | 06 - WESP & RTO | $ 123.00 |
| | 06-RTO-01 | Hydraulic Cylinder 3-1/4" Bore x 9" Stroke w/ Spherical | | 1 | 06 - WESP & RTO | $ 2,670.00 |
| | 06-RTO-01 | Herculine 2000 Actuator | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Honeywell Gas Valve Actuator | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Kinemax Burner | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Gas Train - Strainer Screen | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Desiccant Breather | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Suction Strainer | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Pump Seal Kit | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Replacement Filter Element 15 | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Replacement Bowl Seal 15 | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Replacement Filter Element 17 | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Replacement Bowl Seal 17 | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Ball Valve Seal Kit | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Accumulator Seal Kit | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Level Controller | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-RTO-01 | Cylinder, Hydraulic | | 12 | 06 - WESP & RTO | $ 895.00 |
| WESP | | WESP Power Grid Housing Spray Nozzles | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | WESP Air Diffuser Nozzles | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Mist Eliminator Chamber Spray Nozzles | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Transformer Rectifier Thyristor | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | SCR Trigger Card | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Controller | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Interface Unit | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Signal Converter KV | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Signal Converter mA | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Overvoltage Protection | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Thermostat | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Thermostat | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Thermostat | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Capacitor | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Relay | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Fan | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | A-meter | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | KV-meter | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | mA-meter | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Transient Protection | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | | Transient Protection | unit price unknown | 3 | 06 - WESP & RTO | $ 1.00 |
| | | Transient Protection | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | WESP Station Post Insulator | unit price unknown | 4 | 06 - WESP & RTO | $ 1.00 |
| | | WESP Purge Air Filter | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | | WESP Purge Air Heater Coil | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | | Maintenance Kit - Goulds 3656 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Impeller, 6.57" Dia - Goulds 3656 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Wear Rings - Goulds 3656 | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | | Pump Repair Kit - Goulds 3196 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Impeller, 7" Dia - Goulds 3196 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Shaft Assembly - Goulds 3196 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Shaft Sleeve - Goulds 3196 | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Impeller | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Seal Assembly | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Ball Bearings | unit price unknown | 2 | 06 - WESP & RTO | $ 1.00 |
| | | Bearing Shim Set | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Impeller Shaft | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Spring Retainer | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Impeller ADJ Shim Set | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Shaft Sleeve | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Casing Gasket Set | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Wear Plate Assembly | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Back Cover Gasket | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Flap Valve Assy | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | pH Sensor | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | WESP Thermocouple | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | WESP Thermocouple Transmitter | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Pressure Transmitter for Bubbler | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | | Valve Solenoid | unit price unknown | 1 | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Caustic Pump (Viking HL432) | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Gasket for End Cap | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Mechanical Seal | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Idler Bushing | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Head Gasket Set | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Relief Valve Gasket | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Valve Spring | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Poppet | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-03 | Cap Gasket | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-04 | Griswald Pump (Model 811M) | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-04 | Seal | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-04 | Radial Bearing | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| | 06-PP-04 | Thrust Bearing | unit price unknown | | 06 - WESP & RTO | $ 1.00 |
| Airlock (Smoot) | 07-AL-01 & 02 | Drive Chain | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Telemechanque (Sensor) | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Solenoid Valve | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gear Reducer Kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Dry Fuel Truck Dumper Belt Conveyor | 07-BC-01 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Pull Cord | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belts | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Belt Alignment Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Chute Plugged Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Dry Fuel Bucket Elevator | 07-BE-01 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Motor- Gearbox coupling | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Chute Plugged Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Conveyor Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Conveyor Splice Kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Conveyor Buckets | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belts | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Belt Alignment Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Dry Fuel Baghouse (EP) | 07-BH-01 & 02 | Filtration Media | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | 07-BH-07 & 08 | Dry Fuel Baghouse (Andritz) | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Filtration Media | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Dry Fuel Hammer Mill | 07-HM-04, 07-HM-06 | Pillow Block Bearing Housing | | 1 | 07 - Dry Fuel | $ 745.00 |
| | 07-HM-04, 07-HM-07 | Pillow Block Bearing Housing | | 1 | 07 - Dry Fuel | $ 745.00 |
| | 07-HM-04, 07-HM-08 | Vibration Switch | | 1 | 07 - Dry Fuel | $ 1,621.00 |
| | 07-HM-04, 07-HM-09 | Coupling, #1100T10, 43606 HM | | 1 | 07 - Dry Fuel | $ 1,010.00 |
| | 07-HM-04, 07-HM-10 | Door Interlock Switch Assembly | | 1 | 07 - Dry Fuel | $ 4,200.00 |
| | 07-HM-04, 07-HM-11 | Bearing Shim 43605 | | 8 | 07 - Dry Fuel | $ 6.00 |
| | 07-HM-04, 07-HM-12 | Cylinder sub assembly | | 1 | 07 - Dry Fuel | $ 19,000.00 |
| | 07-HM-04, 07-HM-13 | Cylinder assembly | | 1 | 07 - Dry Fuel | $ 26,000.00 |
| | 07-HM-04, 07-HM-14 | Hammer set (balanced) | | 1 | 07 - Dry Fuel | $ 3,200.00 |
| | 07-HM-04, 07-HM-15 | Screen, Perforated | | 4 | 07 - Dry Fuel | $ 230.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 07-HM-04, 07-HM-16 | Hinge Pin Set | | 1 | 07 - Dry Fuel | $ 1,415.00 |
| | 07-HM-04, 07-HM-17 | Spacer Set | | 1 | 07 - Dry Fuel | $ 750.00 |
| | 07-HM-04, 07-HM-18 | Shaft Collar Set | | 1 | 07 - Dry Fuel | $ 155.00 |
| | 07-HM-04, 07-HM-19 | Safety Sticker - Warning | | 1 | 07 - Dry Fuel | $ 100.00 |
| | 07-HM-04, 07-HM-20 | Safety Tag Set | | 1 | 07 - Dry Fuel | $ 50.00 |
| | 07-HM-04, 07-HM-21 | Bearing, Ball Flanged | | 1 | 07 - Dry Fuel | $ 215.00 |
| | 07-HM-04, 07-HM-22 | Rotor, 12 inch diamater | | 1 | 07 - Dry Fuel | $ 2,784.00 |
| | 07-HM-04, 07-HM-23 | Interlock Assembly - magnet | | 1 | 07 - Dry Fuel | $ 75.00 |
| Twin Screw Conveyor | 07-SC-01 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Level Control | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Twin Screw Conveyor | 07-SC-02 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Level Control | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Bin Supply Screw Conveyor | 07-SC-03 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Hammermill Twin Screw Feeder | 07-SC-04 & 05 | Gearbox | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Bin Reclaim Screw Conveyor (Landig) | 07-SC-09 & 10 | Gearbox bearings | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Proximity Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Level Sensor | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Screw Conveyor | 07-SC-24 & 25 | Gearbox | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Gearbox seal kit | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Drive Belt | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | Zero Speed Switch | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| LAIDIG SILO #1 & 2 SYSTEM ID: J07092 SER#SN203698 & SN204698 CUSTOMER NO:040740 MODEL# 698 SILO DIA. 60' | 07-TK-02 & 03 | RECLAIM AUGER DRIVE MOTOR | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | DISCHARGE AUGER DRIVE MOTOR | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | ASSY-COUPLING LOVEJOY 3/4 X 1 | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | FILTER-OIL | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | COUPLING-GEAR SIZE 4F SPECIAL | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | WELD-SHOE 32'-60' 598/698 | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | TRACK-CAST 65'-150' 698/1098 | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | ASSY-BEARING | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | U-JOINT-LONG | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | ASSY-BEARING HOUSING | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | MOTOR-HYDRAULIC 8.0 CU. IN. | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | GEARBOX-RIGHT ANGLE | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | GEARBOX-RIGHT ANGLE | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | GEARBOX-CYCLO | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | KNIFE-AUGER DOUBLE EDGE 3/8 | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | BELT | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | BELT | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | GEARBOX | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | WELD-COUPLING SPROCKET (TAIL) | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | SCREW-CAP 3/8-16 X 1-1/4 GR8 ZP | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | NUT-HEX 3/8-16 GR5 ZP | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | | SCREW-CAP 3/8-16 X 1 GR8 ZP | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| | 07-CC-01 | HP:20, RPM: 1750, Frame:256T 480V | unit price unknown | | 07 - Dry Fuel | $ 1.00 |
| Reactor Capping Valve | 03-RC-01; 02; 03; 04; 05; 06 | | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | Main Valve | Spiral Gasket #9 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing Stip #24 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Sealing Cord #25 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Seal Strip #26 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Packing Ring #28 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Spiral Gasket #39 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Gaskets | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | Valve Actuator | Lever Arm #3 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Anti-Static Ring #3A | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Connection Arm #4 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Anti-Static Ring# 4A | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing Unit #5 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Cylinder Base #6 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Pointer Cover #7 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Cylinder #8 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Piston #9 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Piston Ron #10 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | O-Ring #16 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | O-Ring #17 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | O-Ring #18 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | O-Ring #19 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing #20 (size 32:1") | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing #21 (size 32:1") | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing #22 (set) | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bearing #23 (set) | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Piston Seal #24 (set) | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Bushing #25 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Stop Screw #26 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Stop Screw #27 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Nut #33 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | O-Ring #33A | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Nut #34 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Lock Nut #35 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Lock Ring #36 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Support Ring #37 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Cylinder End #44 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | | Direction Arrow #61 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| Drystorage Silos (#1 and 2); Spare parts list for all augers and screw. Includes hyraulic unit. | 08-TK-01 & 02 | No. 1 Dry Storage Silo | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Auger Driv Motor | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Discharge Auger Motor | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Stirator Motor | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Filter-Oil | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Gearbox | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Assy-Coupling Lovejoy L225 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Motor-Hydraulic 12.1 Cu. In. | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Knife-Auger | unit price unknown | 30 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Screw-Cap 3/8-16 X 1 Gr8 Zp | unit price unknown | 60 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Nut-Hex 3/8-16 Gr5 Zp | unit price unknown | 60 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Blade-Cupped Long | unit price unknown | 31 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Bolt-Plow 3/8-16 X 1 Gr5 Zp | unit price unknown | 62 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Nut-Tensilock 3/8-16 Zp | unit price unknown | 62 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Brush-Standard Copper | unit price unknown | 7 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Gearbox | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Belt | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Screw-Socket Hd 3/4-10 X 7 | unit price unknown | 9 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Washer-3/4 L-9 Lamalloy | unit price unknown | 9 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Discharge Auger Bearing | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Zero Speed Sw. Bearing | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Zero Speed Sw. Prox | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Stirator Shaft Bearing | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Sonar Level Control | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-TK-01 & 02 | Sonar Level Control | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| BLOW TANK CYCLONE OUT-FEED SCREW CONVEYOR-08-SC-06; TPI PROJECT # 1544; TPI DRAWING # 1544-S01-G1; QTY ONE (1) - 16" DIA. X 20'-0" LG SCREW CONVEYOR TO HANDLE 750LBS HR. OF WOOD CHIPS @ 15LBS/FT 3 | 08-SC-07 | 2 Hp Motor, 1800 Rpm, 460/3/60, Tefc, 145Tc Frame, Pe, Sd, Ieee841 | | 1 | 08 - TT & Dry Storage | $ 6,500.00 |
| | 08-SC-07 | Falk 5203 J25 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SC-07 | 16SG12R X 19'-9" Lg. Sectional Screw Cwcs To 5" Sch. 40 Pipe W/ 1'-7" Bare Pipe, Bushed For 3" Dia. Shafts (2-Bolt Drill) 304Ss | | 1 | 08 - TT & Dry Storage | $ 9,990.00 |
| | 08-SC-07 | 16Scf14 X 12'-0" Lg. Formed Flange Cover 304Ss | | 1 | 08 - TT & Dry Storage | $ 550.00 |
| | 08-SC-07 | 16Scf14 X 8'-5" Lg. Formed Flange Cover W/ Butt Strap 304Ss | | 1 | 08 - TT & Dry Storage | $ 430.00 |
| | 08-SC-07 | Sfs-1 Screw Clamps Zinc Plated | | 28 | 08 - TT & Dry Storage | $ 20.00 |
| | 08-SC-07 | 3/4" Dia. X 7-1/2" Lg. Coupling Bolt W/ Lock Nuts 18.8Ss | | 4 | 08 - TT & Dry Storage | $ 60.00 |
| | 08-SC-07 | 3" Outboard Tail Shaft, 2-Bolt Drilled D&T For Speed Switch, Martin Ce6Bb-W-Ss 3" X 12- 3/8 | | 1 | 08 - TT & Dry Storage | $ 720.00 |
| | 08-SC-07 | 80 Chain, 36 Teeth, 2-3/8 Shaft | | 1 | 08 - TT & Dry Storage | $ 430.00 |
| | 08-SC-07 | 80 Chain, 18 Teeth, 1-7/8 Shaft | | 1 | 08 - TT & Dry Storage | $ 430.00 |
| | 08-SC-07 | Teb6Bb Ball Bearing Flange Unit | | 1 | 08 - TT & Dry Storage | $ 430.00 |
| | 08-SC-07 | Electro-Sensor M100T Speed Switch (24Vdc) W/ Ez100 Mount Bracket & Pulsar Disc | | 1 | 08 - TT & Dry Storage | $ 725.00 |
| SIX (6) 22" x 22" PNEUMATIC SLIDE GATES | 08-SG-01;2;3;4;5;6 | 3/4" X 1 7/16" X 48" Nylatron Redwood Plastics | | 4 | 08 - TT & Dry Storage | $ 56.00 |
| | 08-SG-01;2;3;4;5;6 | 3/8" Id X 5/8" Od Buna-N High-Pressure Push - On Hose | | 30 | 08 - TT & Dry Storage | $ 82.00 |
| | 08-SG-01;2;3;4;5;6 | Mc Master Carr Part # 91465K93 3/8" X 3/8" Barbed Male Brass Fitting For Push- On Hose | | 4 | 08 - TT & Dry Storage | $ 27.00 |
| | 08-SG-01;2;3;4;5;6 | Air Cylinder W/ 24" Stroke W/ Front Flange Mount. Y = Magnetic Piston | | 1 | 08 - TT & Dry Storage | $ 840.00 |
| | 08-SG-01;2;3;4;5;6 | Clc-A175 3/4"-16 Cast Rod Clevis | | 1 | 08 - TT & Dry Storage | $ 51.00 |
| | 08-SG-01;2;3;4;5;6 | Reed Switch N.O., Spst 24Vdc | | 2 | 08 - TT & Dry Storage | $ 127.00 |
| | 08-SG-01;2;3;4;5;6 | Part # 3/8" Npt, 2-Position Single Solenoid Valve, 24Vdc | | 1 | 08 - TT & Dry Storage | $ 165.00 |
| THREE (3) LIVE | 08-LB-01; 02; 03 | Motor | | 2 | 08 - TT & Dry Storage | $ 1,145.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| BOTTOM BINS HANDLING 55MTPH OF WOOD CHIPS @ 20-25 FT³ INTO 3 REACTOR INFEED BINS TO STORE AND DELIVER CHIPS | 08-LB-01; 02; 03 | Screw Conveyor Drive | | 2 | 08 - TT & Dry Storage | $ 4,895.00 |
| | 08-LB-01; 02; 03 | Driver Sheave | | 2 | 08 - TT & Dry Storage | $ 82.00 |
| | 08-LB-01; 02; 03 | Driven Sheave | | 2 | 08 - TT & Dry Storage | $ 280.00 |
| | 08-LB-01; 02; 03 | 3Vx850 V-Belts | | 6 | 08 - TT & Dry Storage | $ 27.00 |
| | 08-LB-01; 02; 03 | 16S616-R-Ss 6'-4" Lg R.H. Screw | | 3 | 08 - TT & Dry Storage | $ 9,590.00 |
| | 08-LB-01; 02; 03 | 16S616-L-Ss 6'-4" Lg L.H. Screw | | 3 | 08 - TT & Dry Storage | $ 9,590.00 |
| | 08-LB-01; 02; 03 | Coupling Bolt W/ Locknut | | 24 | 08 - TT & Dry Storage | $ 110.00 |
| | 08-LB-01; 02; 03 | Spur Gear W/ Hardened Teeth | | 6 | 08 - TT & Dry Storage | $ 1,940.00 |
| | 08-LB-01; 02; 03 | Ball Bearing | | 6 | 08 - TT & Dry Storage | $ 220.00 |
| | 08-LB-01; 02; 03 | Electro-Sensors | | 4 | 08 - TT & Dry Storage | $ 725.00 |
| THREE (3) REVERSIBLE SCREW CONVEYORS 24" SCREW DIAMETER @ 20-25 FT³ INTO 3 REACTOR INFEED BINS TO STORE AND DELIVER CHIPS | 08-SC-04; 05; 06 | Motor | | 1 | 08 - TT & Dry Storage | $ 1,875.00 |
| | 08-SC-04; 05; 06 | Drive | | 1 | 08 - TT & Dry Storage | $ 4,895.00 |
| | 08-SC-04; 05; 06 | Driver Sheave | | 1 | 08 - TT & Dry Storage | $ 110.00 |
| | 08-SC-04; 05; 06 | Driven Sheave | | 1 | 08 - TT & Dry Storage | $ 152.00 |
| | 08-SC-04; 05; 06 | V Belt | | 3 | 08 - TT & Dry Storage | $ 32.00 |
| | 08-SC-04; 05; 06 | Rh Screw | | 1 | 08 - TT & Dry Storage | $ 11,130.00 |
| | 08-SC-04; 05; 06 | Coupling Bolt | | 6 | 08 - TT & Dry Storage | $ 115.00 |
| | 08-SC-04; 05; 06 | Coupling | | 4 | 08 - TT & Dry Storage | $ 230.00 |
| | 08-SC-04; 05; 06 | Bearing, Ball | | 1 | 08 - TT & Dry Storage | $ 352.00 |
| | 08-SC-04; 05; 06 | Electro Sensors | | 1 | 08 - TT & Dry Storage | $ 725.00 |
| BLOW TANK LIVE BOTTOM FEEDER | 08-SC-06 | Motor | | 2 | 08 - TT & Dry Storage | $ 26,120.00 |
| | 08-SC-06 | Clamps | | 39 | 08 - TT & Dry Storage | $ 15.00 |
| | 08-SC-06 | Screw, R.H. | | 3 | 08 - TT & Dry Storage | $ 31,300.00 |
| | 08-SC-06 | Screw, L.H. | | 3 | 08 - TT & Dry Storage | $ 31,300.00 |
| | 08-SC-06 | Tail Shaft | | 4 | 08 - TT & Dry Storage | $ 355.00 |
| | 08-SC-06 | Coupling Bolts | | 18 | 08 - TT & Dry Storage | $ 130.00 |
| | 08-SC-06 | Coupling Bolts | | 18 | 08 - TT & Dry Storage | $ 145.00 |
| | 08-SC-06 | Gear, Spur | | 4 | 08 - TT & Dry Storage | $ 4,765.00 |
| | 08-SC-06 | Gear, Spur | | 2 | 08 - TT & Dry Storage | $ 4,765.00 |
| | 08-SC-06 | Bearing, Pillow Block | | 2 | 08 - TT & Dry Storage | $ 2,150.00 |
| | 08-SC-06 | Bearing Thrust | | 2 | 08 - TT & Dry Storage | $ 1,850.00 |
| | 08-SC-06 | Bearing, Flanged Ball - 4 Bolt | | 6 | 08 - TT & Dry Storage | $ 440.00 |
| | 08-SC-06 | Electro Sensors | | 4 | 08 - TT & Dry Storage | $ 725.00 |
| Boilers: Hurst - 600 HP 350 PSI STEAM; HBC# 13-00485 & 486 NB# 19970 & 971 PF MOD# CMIOA-G-30 SER# 051453650 & 663 | 08-BO-01; 08-BO-02 | Manway Gskt L2Xl6 Flex | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Handhole Gskt 3X4 Flex | unit price unknown | 4 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Rope Gskt 1" | unit price unknown | 50 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Gg Reflex Jerguson 15-R-20 1/2 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Gg Jerguson 146 Chain Operate | unit price unknown | | | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Sight Glass 2 3/8" X 1/4" | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Sight Glass Gskt 2 3/8" | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Gauge Pressure 6" 0-600 Psi | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Therm Stack 5" 150-750 6" Stem | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Tube Brush 2 112" | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Mercoid Dr-702 L-153L-Ios | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Mercoid Ds-722 L - I53L-1Os | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Plc Parts | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Plc Parts | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Plc Parts | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Plc Parts | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Switch, Lo Pressure | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Motor | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Blower | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Transformer, Igniter | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Air Flow Switch 171101 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Pf Electrode X04222 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Pilot Assy F36050 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Actuator Skp15.0l Iu1 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Actuator Skp25.011Ul | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Qph31.050Moo 2-20" Hgps | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Regulator Pilot 325-3 3/8" 30280 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Valve Pilot 8040H8 3/8" 202650 | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Relief Valve, Safety #1 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-BO-01; 08-BO-02 | Relief Valve, Safety #2 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| Steam Deaerator: JOB# 13-00487 19,000 PPH DEAERATOR | 08-SD-01 | Manway Gskt 12Xl 6 Epro | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Handhole Gskt 6 X 8 | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Sight Glass 5/8" X 24" | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Washer Teflon 5/8" | unit price unknown | 4 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Washer 5/8" Friction Ring | unit price unknown | 4 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Valve Gg Assv.Ub 34015 | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Spray Nozzle 1 1/2" | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Spray Nozzle Gasket | unit price unknown | 3 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Seal Kit 15Sv14Gm4F26N | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Stack Kit 15Sv14Gm4F26N | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Pump 15Sv14Gm4F26N | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Nipple Orifice #6K I26 | unit price unknown | 2 | 08 - TT & Dry Storage | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | 08-SD-01 | Gauge Pressure 6" 0-60 Psi | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Ti-ler 5 50-400 6 Stem | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Relief Valve, Safety #1 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| | 08-SD-01 | Pressure Transmitter - FWP Pump | unit price unknown | 4 | 08 - TT & Dry Storage | $ 1.00 |
| Incline Drag | 08-DC-01 | Cleaner Sprocket 14T | | 2 | 08 - TT & Dry Storage | $ 355.00 |
| Chain from Dry | 08-DC-01 | Teeth, Symetrical | | 1 | 08 - TT & Dry Storage | $ 1,307.30 |
| Silos to Top of TT | 08-DC-01 | Screw, Cap Hex Head | | 14 | 08 - TT & Dry Storage | $ 1.00 |
| Island | 08-DC-01 | Nut, Centerlock | | 14 | 08 - TT & Dry Storage | $ 0.50 |
| | 08-DC-01 | OO2 with clean out plate | | 2 | 08 - TT & Dry Storage | $ 279.00 |
| Drag Chain on top | 08-DC-02 | bearing, pillow block, | | 1 | 08 - TT & Dry Storage | $ 788.00 |
| of Thermal | 08-DC-02 | bearing, pillow block, | | 1 | 08 - TT & Dry Storage | $ 788.00 |
| Treatment - | 08-DC-02 | Bearing, Spherical Roller | | 1 | 08 - TT & Dry Storage | $ 378.00 |
| Feeds Reactors | 08-DC-02 | Switch, Speed, Electro Sensor | | 1 | 08 - TT & Dry Storage | $ 875.40 |
| | 08-DC-02 | Cleaner, Sprocket, Assembly | | 2 | 08 - TT & Dry Storage | $ 355.00 |
| | 08-DC-02 | Teeth, Symetrical | | 1 | 08 - TT & Dry Storage | $ 955.50 |
| | 08-DC-02 | Screw, Cap Hex Head | unit price unknown | 10 | 08 - TT & Dry Storage | $ 1.00 |
| | 08-DC-02 | Nut, Centerlock | | 10 | 08 - TT & Dry Storage | $ 0.50 |
| | 08-DC-02 | Chain, 25" | | 3 | 08 - TT & Dry Storage | $ 226.00 |
| Mist Eliminator | | Spray Nozzle, MP250 W | unit price unknown | 1 | 08 - TT & Dry Storage | $ 1.00 |
| Packed Tower | | Spray Nozzle, TF Style 120 degrees | unit price unknown | 3 | 08 - TT & Dry Storage | $ 1.00 |
| | | Spray Nozzle, TF Style 90 degrees | unit price unknown | 7 | 08 - TT & Dry Storage | $ 1.00 |
| Hot Water Pump | 08-PP-02 | 3196 i-17; 4x6-17; goulds serial # N721H576 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| Cooling Tower Pump | 08-PP-03 | 3196 XLTi 6x8-13; gould serial # N721H757 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| Cold Water Pump | 08-PP-14 | 3197 XLTi 8x10-13; gould serial # N721H758 | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| VB Fan | 08-FN- | | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| 8 | LE-08-HPR01 | Bin - Ultrasonic | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| 8 | LT-08-HPR01 | Bin - Ultrasonic FMU90-R11CB111AA1A | | | 08 - TT & Dry Storage | $ 1,370.26 |
| | LT-08-HPR01 | Bin - Ultrasonic FAU40-2N | | | 08 - TT & Dry Storage | $ 421.36 |
| 8 | LSH-08-HPR01 | Bin - High Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | LSL-08-HPR01 | Bin - Low Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | LE-08-HPR02 | Bin - Ultrasonic | | | 08 - TT & Dry Storage | $ 495.70 |
| 8 | LT-08-HPR02 | Bin - Ultrasonic FMU90-R11CB111AA1A | | | 08 - TT & Dry Storage | $ 1,370.26 |
| 8 | LT-08-HPR02 | Bin - Ultrasonic FAU40-2N | | | 08 - TT & Dry Storage | $ 421.36 |
| 8 | LSH-08-HPR02 | Bin - High Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | LSL-08-HPR01 | Bin - Low Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | LE-08-HPR03 | Bin - Ultrasonic | | | 08 - TT & Dry Storage | $ 495.70 |
| 8 | LT-08-HPR03 | Bin - Ultrasonic FMU90-R11CB111AA1A | | | 08 - TT & Dry Storage | $ 1,370.26 |
| 8 | LT-08-HPR03 | Bin - Ultrasonic FAU40-2N | | | 08 - TT & Dry Storage | $ 421.36 |
| 8 | LSH-08-HPR03 | Bin - High Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | LSL-08-HPR03 | Bin - Low Level | | | 08 - TT & Dry Storage | $ 549.00 |
| 8 | PT-08-RE01 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE01A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE01B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | PT-08-RE02 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE02A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE02B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | PT-08-RE03 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE03A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE03B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | PT-08-RE04 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE04A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE04B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | PT-08-RE05 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE05A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE04B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | PT-08-RE06 | Pressure | | | 08 - TT & Dry Storage | $ 5,229.70 |
| 8 | TT-08-RE06A | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | TT-08-RE06B | Temperature | | | 08 - TT & Dry Storage | $ 1,584.55 |
| 8 | FT-08-SE01 | Ejector DP71B-1EL0/0 | | | 08 - TT & Dry Storage | $ 3,492.55 |
| 8 | FT-08-SE01 | Ejector PMD75-25QA9/101 | | | 08 - TT & Dry Storage | $ 1,738.26 |
| 8 | FT-08-SE01 | Ejector TH13-8A12E2BIL1AK | | | 08 - TT & Dry Storage | $ 1,204.67 |
| 8 | FT-08-SE01 | Ejector RS33-2820/0 | | | 08 - TT & Dry Storage | $ 1,448.94 |
| 8 | FT-08-SS01 | Thermal Treatment DP71B-1EK5/0 | | | 08 - TT & Dry Storage | $ 4,175.96 |
| 8 | FT-08-SS01 | Thermal Treatment PMD75-22D95/101 | | | 08 - TT & Dry Storage | $ 1,610.21 |
| 8 | FT-08-SS01 | Thermal Treatment TH13-8A12E2BIL1AK | | | 08 - TT & Dry Storage | $ 1,204.67 |
| 8 | FT-08-SS01 | Thermal Treatment RS33-2820/0 | | | 08 - TT & Dry Storage | $ 1,448.94 |
| 8 | LT-08-TK03 | Ultrasonic Level | | | 08 - TT & Dry Storage | $ 4,842.34 |
| 8 | PT-08-TK03 | Pressure | | | 08 - TT & Dry Storage | $ 4,931.44 |
| 8 | PT-08-CY01 | Cyclone 1 PMP75-2D3P2/0 | | | 08 - TT & Dry Storage | $ 1,659.04 |
| 8 | PT-08-CY01 | Cyclone 1 PMP75-24PA0/0 | | | 08 - TT & Dry Storage | $ 459.69 |
| 8 | PT-08-CY02 | Cyclone 2 PMP75-2D3P2/0 | | | 08 - TT & Dry Storage | $ 1,659.04 |
| 8 | PT-08-CY02 | Cyclone 2 PMP75-24PA0/0 | | | 08 - TT & Dry Storage | $ 459.69 |
| 8 | TT-08-TK03 | Temperature | unit price unknown | | 08 - TT & Dry Storage | $ 1.00 |
| 8 | LSL-08-TK03 | Low Level | | | 08 - TT & Dry Storage | $ 665.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| 8 | LSH-08-TK03 | High Level | | | 08 - TT & Dry Storage | $ 665.00 |
| 8 | FIT-08-SG01 | Indicator/Totalizer | | | 08 - TT & Dry Storage | $ 12,397.76 |
| | | Actuator,Rotork Process Controls | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Amplifier-UV, 2 or 3 Sec Response, CE | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Circuit Breaker, 10 A, 277 VAC, 1 Pole, UL 489 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Circuit Breaker, 15 A, 277 VAC, 1 Pole, UL 489 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Circuit Breaker, 20 A, 277 VAC, 1 Pole, UL 489 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Circuit Breaker, 5 A, 277 VAC, 1 Pole, UL 489 | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Air Conditioner, Side, 115 V NEMA 4 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Fuse, 3A, 0.25" X 1.25" | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Module, Adapter-Communication, Ethernet, Flex I/O | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Module-Input, Analog, 8 Inputs, 4-20 mA, Flex I/O | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Module-Input, Digital, 16 Inputs, 24 VDC, Flex I/O | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Module-Input, Thermocouple, 8 Inputs, Flex I/O | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Module-Output, Analog, 4 Outputs, 4-20 mA, Flex I/O | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Module-Output, Digital, 16 Outputs, 24 VDC, Flex I/O | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Power Supply, 24 VDC, 10A, 115/230 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Power Supply, 24 VDC, 5A, 115/230 | unit price unknown | 1 | Megtec | $ 665.00 |
| | | Pressure Regulator, 1.00 NPT, 20-30"WC, 0.50" Orifice | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Relay DPDT, 120 VAC, 10A | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Relay, 3PDT, 110 VAC, 10 A | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Relay, 3PDT, 24 VDC, 10 A | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Relay, DPDT, 24 VDC, 10 A | unit price unknown | 4 | Megtec | $ 1.00 |
| | | Safety Relay, 115VAC, 8 POLE | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Safety Relay, 24 VDC, 8 POLE, (6NO/2NC) | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Safeguard Relay Module, Main Flame Off Until PFEP | unit price unknown | 1 | Megtec | $ 1.00 |
| | | UV Scanner, Self Checking, Solid State | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Relay Socket Ass'y, 11 Pole, Square Base, w/Retainer Clip | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Relay Socket, 3PDT, 300 V, 10 A, DIN Rail, w/Clips | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Relay Socket, DPDT, 300 V, 10 A, DIN Rail | unit price unknown | 4 | Megtec | $ 1.00 |
| | | Ethernet Switch, Fully Managed, 8-Port, 6 10/100, 2 Fiber, SC | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Ethernet Switch, Fully Managed, 8-Port | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Pressure Switch, Gas/Air, 1 Adjust, 0.125-20 PSI, Snap, Auto, RS, NEMA 4 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Pressure Switch, Gas/Air, 2.5-50 mBAR, 1-20 "W.C. | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Temperature Switch, Digital, FM Approved, HTLS, F, CONF,93 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Wire Terminal Cap, Spark Plug, 90 Degree | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Multi-Range Timer, FM, CE, 24-240 V, 50/60 HZ, 10 A,11 Pin | unit price unknown | 2 | Megtec | $ 1.00 |
| | | Pressure Transmitter, 1-100 "WC | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Industrial Gas Shut-Off Valve, 3.00 Flanged, 120 VAC/60 HZ, 6 Second,NEMA 4X Trim | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Solenoid Valve, 0.75 NPT, 120 V,NC, Proof of Closed Switch | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Ignition Wire, 16 AWG, Black, 19 X 27 Strand, Copper | unit price unknown | 10 | Megtec | $ 1.00 |
| | | Igniter Insert, Quartz, 48.00 Long, ,LV BURNER,MAXON, 44670 | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Joint Sealant, 0.125, 0.500, Coontinuous, PTFE, Self-Adhesive | unit price unknown | 150 | Megtec | $ 1.00 |
| | | Joint Sealant, 0.50 Dia, Continuous, PTFE, Continuous, Self-Adhesive | unit price unknown | 100 | Megtec | $ 1.00 |
| | | Paper, Ceramic Fiber, 0.125 x 0.500,LyTherm | unit price unknown | 100 | Megtec | $ 1.00 |
| | | Adhesive/Sealant, Clear, -60 TO 650 °F | unit price unknown | 6 | Megtec | $ 1.00 |
| | | Ceramic Fiber/Graphite, Square Braid Rope, 0.250" Square | unit price unknown | 10 | Megtec | $ 1.00 |
| | | Ceramic Fiber/Graphite, Square Braid Rope, 0.500" Square | unit price unknown | 15 | Megtec | $ 1.00 |
| | | Ceramic Fiber/Graphite, Square Braid Rope, 0.375" Square | unit price unknown | 5 | Megtec | $ 1.00 |
| | | Flame Arrestor Element | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Blower Wheel/Shaft Assembly, Model BMP-500/100, Arrangement 8,CCW Rotation | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Blower Inboard Bearing (Float) | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Blower Outboard Bearing (Fixed) | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Motor, 200 HP, 1800 RPM, ,44T Frame, TEFC, 230/460/60/3,High Efficiency, F-2 Conduit Box | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Blower Inlet Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Combustion Blower Outlet Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|--------------|------------------------|------------------------|-----|----------|------------|
| | | VB Process Inlet Connection Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Venturi Scrubber Inlet Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Cyclone Outlet Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |
| | | Abort Tee to Dwell Duct Expansion Joint Fabric | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | ULM Backplane Board Set | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Analyzer to Process Window O-Ring Set | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Process Interface to Analyzer Connection Fastener Set | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Analyzer to Process Window Fastener Set | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Process to Interface to Analyzer Connection O-Ring Set | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Oxygen <600 °C Range 0 - 1% up to 0 - 25% Laser Modul | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Oxygen <600 °C Range 0 - 1% up to 0 - 25% Detect Mod | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-101A AE-101B | Oxygen <600 °C Range 0 - 1% up to 0 - 25% BK7 Window | unit price unknown | 1 | Megtec | $ 1.00 |
| | PSL-290234 | Compressed air receiver low pressure switch | unit price unknown | 1 | Megtec | $ 1.00 |
| | FI-100 | Variable Area Flow indicator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FI-101 | Variable Area Flow indicator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FI-300 | Sight Flow Indicator (flapper) | unit price unknown | 1 | Megtec | $ 1.00 |
| | FSL-190367 FSL-190368 | Low flow switch for nitrogen supply to oxygen analyzer | unit price unknown | 1 | Megtec | $ 1.00 |
| | AE-100 | pH probe - flat glass, Kynar, junction box, temperature c | unit price unknown | 1 | Megtec | $ 1.00 |
| | FCV-100 | Actuator for Flow control valve for the Venturi throat a | unit price unknown | 1 | Megtec | $ 1.00 |
| | FCV-100 FCV-101 FCV-102 FCV-103 TCV-300 LCV-100 PCV-118 PCV-119 PCV-121 | I/P Positioner for Modulating Actuator | unit price unknown | 3 | Megtec | $ 1.00 |
| | FCV-101 FCV-101 FCV-102 FCV-103 LCV-100 PCV-118 PCV-119 PCV-121 FCV-201 | Feedback/Limit Switch Module for Modulating Actuator | unit price unknown | 2 | Megtec | $ 1.00 |
| | FCV-101 FCV-103 | Actuator for Hot water level control valve (controls cold water to T101) Actuator for Hot water flow control to packed tower | unit price unknown | 1 | Megtec | $ 1.00 |
| | FCV-102 | Actuator for Cold Water Flow Control to Packed Tower | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-300 | CTWR Tower Bypass Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | TCV-300 | Cooling Tower Temperature Control Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FCV-301 | Makeup water feed to cooling towers | unit price unknown | 1 | Megtec | $ 1.00 |
| | FIT-100 | Venturi Spray Flow Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | FIT-101 | Cold Water Spray Control Valve | unit price unknown | 1 | Megtec | $ 1.00 |
| | FIT-102 | Hot Water Spray Indicating Flow Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | FS-300 | Thermal conductivity probe (24 VDC) | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-100 | Vent/Bleed Strainer Bypass Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-100 FV-101 FV-102 FV-103 FV-105 FV-106 FV-108 FV-116 FV-117 FV-120 FV-122 FV-123 | Limit Switch Assembly (Open/Close Actuator) (2 Switches per Assembly) | unit price unknown | 2 | Megtec | $ 1.00 |
| | FV-101 | VB Abort Damper Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-102 | VB Isolation Damper Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-105 FV-103 | Actuator for Makeup Water Feed to Cold Water Tank Actuator for Makeup Water Feed to Hot Water Tank | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-106 | Cold Water Recycle Isolation Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| | FV-108 | Emergency Water Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-117 | Vent/Bleed to Venturi Inlet isolation Actuator | | | | |
| | FV-120 | Steam Purge Isolation Valve to Vent/Bleed Line Actuator | | | | |
| | FV-116 | Vent/Bleed to VB Inlet isolation Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-122 | Emergency N2 to Venturi Scrubber & Packed Tower | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-123 | | | | | |
| | FV-201 | Pellet Cooler Conveyor T-Damper Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | FV-202 | | | | | |
| | FCV-201 | Combustion Air Damper Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | LCV-100 | Cold Water Tank Level Control Valve (Blowdown Valve) Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | PCV-118 | | | | | |
| | PCV-119 | Steam Control Valve Actuator | | | | |
| | PCV-121 | | | | | |
| | LI-100 | Hot Water Tank Level Indicator | unit price unknown | 1 | Megtec | $ 1.00 |
| | LI-101 | Cold Water Tank Level Indicator | | | | |
| | PCV-101 | N2 Pressure Regulator to O2 Sensors | unit price unknown | 1 | Megtec | $ 1.00 |
| | PCV-105 | Compressed Air to O2 Sensors | unit price unknown | 1 | Megtec | $ 1.00 |
| | PCV-109 | Pressure regulator on the caustic pump for overpressure | unit price unknown | 1 | Megtec | $ 1.00 |
| | PCV-110 | Blanketing Nitrogen supply control valve | unit price unknown | 1 | Megtec | $ 1.00 |
| | PCV-123 | Purge Steam Header Pressure Control Valve Actuator | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDS-105 | Differential Pressure Switch | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDSH-102 | | | | | |
| | PDSH-103 | Differential Pressure Switch | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-100 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-106A | | | | | |
| | PIT-106B | | | | | |
| | PIT-106C | | | | | |
| | PRV-101 | Pressure Relief Valve | unit price unknown | 1 | Megtec | $ 1.00 |
| | PSH-100 | Venturi Inlet Pressure Switch | unit price unknown | 1 | Megtec | $ 1.00 |
| | TI-100 | Venturi Scrubber Inlet Temperature Indicator | unit price unknown | 1 | Megtec | $ 1.00 |
| | TI-101 | | | | | |
| | TI-102 | | | | | |
| | TI-103 | | | | | |
| | TI-104 | | | | | |
| | TI-100A | | | | | |
| | TI-101A | Thermowell for bimetal thermometer | unit price unknown | 1 | Megtec | $ 1.00 |
| | TI-102A | | | | | |
| | TI-103A | | | | | |
| | TI-104A | | | | | |
| | TI-300A | | | | | |
| | TI-301A | | | | | |
| | TI-302A | | | | | |
| | TI-303A | | | | | |
| | TI-300 | Cooling Tower outlet temperature indicator | unit price unknown | 1 | Megtec | $ 1.00 |
| | TI-301 | | | | | |
| | TI-302 | | | | | |
| | TI-303 | | | | | |
| | PSE-101 | Blow duct overpressure relief | unit price unknown | 12 | Megtec | $ 1.00 |
| | PSE-101A | Burst Disk cable with quick connect | unit price unknown | 3 | Megtec | $ 1.00 |
| | PSE-102A | | | | | |
| | PSE-103A | | | | | |
| | PSE-102 | Packed Tower Vacuum Relief | unit price unknown | 6 | Megtec | $ 1.00 |
| | PSE-103 | | | | | |
| | LSH-100 | LVS200 std length probe (24 VDC powered) | unit price unknown | 1 | Megtec | $ 1.00 |
| | LSH-101 | | | | | |
| | LT-100 | Hot Water Tank Level Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | LT-101 | | | | | |
| | LT-100A | | unit price unknown | 1 | Megtec | $ 1.00 |
| | LT-101A | | | | | |
| | LT-100B | | unit price unknown | | Megtec | $ 1.00 |
| | LT-101B | | | | | |
| | LT-102 | Caustic Tank Level Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDIT-100 | Differential Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDIT-101 | | | | | |
| | PDIT-102 | Differential Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDIT-103 | Differential Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PDIT-104 | Differential Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-101 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-102 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-103 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-107 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |
| | PIT-290324 | Indicating Pressure Transmitter | unit price unknown | 1 | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | TE-100 TE-101 TE-102 TE-103 TE-105 TE-106 TE-112 TE-113 TE-300 | Type J Thermocouple | unit price unknown | 4 | Megtec | $ 1.00 |
| | TE-104 TE-107 | Type K Thermocouple | unit price unknown | 4 | Megtec | $ 1.00 |
| | TE-108 TE-109 TE-110 TE-111 | Type J Thermocouple | unit price unknown | 2 | Megtec | $ 1.00 |
| | P-100 | Impeller Assembly w/ Teflon O-Ring | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | Ball Bearing - 3313 AC/3 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 | Shaft Sleeve | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | Ball Bearing - 6313 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 p-102 | Hub 3.375", ES-40 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 p-102 | Hub 2.375", ES-40 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 p-102 | Element w/Accessories, ES-40 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | Labyrinth Seal Outboard (VBXX-D) | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | Labyrinth Seal Inboard (VBXX-D) | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 | Casing Gasket, (0.062 Thick) | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 | Mechanical Seal, EZ-1, 704612, 2.50" SC / SC | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | O-Ring AS568-34 | unit price unknown | 1 | Megtec | $ 1.00 |
| | VI-100 VI-101 VI-102 | Condition Monitoring Kit | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 p-102 | Motor - Baldor, 125 HP, 1800 RPM, 444T, IEEE-841, Prem | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-100 P-101 p-102 | Safematic Seal Flush | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Impeller Assembly w/ Teflon O-Ring, 6-Vane | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 P-102 | Shaft Sleeve | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Hub 2.875", ES-30 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Hub 2.375", ES-30 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Element w/Accessories, ES-30 | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 P-102 | Casing Gasket, (0.062 Thick), Qwkship SS | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Mechanical Seal, EZ-1, 704612, 2.50" SC / SC | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 | Motor - Baldor, 100 HP, 1800 RPM | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-101 P-102 | Desiccant Breather | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-102 | Impeller Assembly w/ Teflon O-Ring 5- Vane | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-102 | Mechanical Seal, EZ-1, 704584, 2.50" SC / SC | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-103 | Caustic Pump | unit price unknown | 1 | Megtec | $ 1.00 |
| | P-104 | Defoamer Pump | unit price unknown | 1 | Megtec | $ 1.00 |
| | T-102 | Heating System Control Box | unit price unknown | 1 | Megtec | $ 1.00 |
| | T-102 | Heating Elements | unit price unknown | 5 | Megtec | $ 1.00 |
| | AE-101A | Oxygen sensor A - tunable diode laser type | | | Megtec | $ 1.00 |
| | AE-101B | Oxygen sensor B - tunable diode laser type | | | Megtec | $ 1.00 |
| | PSV-100 | Conservation breather vent for cold water tank | | | Megtec | $ 1.00 |
| | PSL-290234 | Compressed air receiver low pressure switch | | | Megtec | $ 1.00 |
| | FCV-201 | Combustion air control to VB | | | Megtec | $ 1.00 |
| | VI-100 | i-Alert Vibration Sensor | | | Megtec | $ 1.00 |
| | VI-101 | i-Alert Vibration Sensor | | | Megtec | $ 1.00 |
| | VI-102 | i-Alert Vibration Sensor | | | Megtec | $ 1.00 |
| | FI-100 | Variable Area Flow indicator | | | Megtec | $ 1.00 |
| | FI-101 | Variable Area Flow indicator | | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| | FI-300 | Sight Flow Indicator (flapper) | unit price unknown | | Megtec | $ 1.00 |
| | HV-328 | Seal water flow control | unit price unknown | | Megtec | $ 1.00 |
| | PCV-108 | Provides constant back pressure on T101 | unit price unknown | | Megtec | $ 1.00 |
| | ST-100 | Watson McDaniels WFT | unit price unknown | | Megtec | $ 1.00 |
| | STR-100 | Watson McDaniels | unit price unknown | | Megtec | $ 1.00 |
| | FSL-190367 | Low flow switch for nitrogen supply to oxygen analyzer | unit price unknown | | Megtec | $ 1.00 |
| | FSL-190368 | Low flow switch for nitrogen supply to oxygen analyzer | unit price unknown | | Megtec | $ 1.00 |
| | AE-100 | pH probe - flat glass, Kynar, junction box, temperature | unit price unknown | | Megtec | $ 1.00 |
| | AE-100A | Local pH display and transmitter | unit price unknown | | Megtec | $ 1.00 |
| | AE-100B | pH Sensor Extension Cable | unit price unknown | | Megtec | $ 1.00 |
| | CV-100 | Deafoamer gear pump pump around check | unit price unknown | | Megtec | $ 1.00 |
| | CV-101 | Hot Water Pump Outlet Check Valve | unit price unknown | | Megtec | $ 1.00 |
| | CV-102 | Superior Powell 2342 | unit price unknown | | Megtec | $ 1.00 |
| | CV-103 | Superior Powell 2342 | unit price unknown | | Megtec | $ 1.00 |
| | CV-105 | Cold Water Pump Outlet Check Valve | unit price unknown | | Megtec | $ 1.00 |
| | CV-106 | Condensate drain from low point at VB steam inlet | unit price unknown | | Megtec | $ 1.00 |
| | CV-300 | CTWF on discharge of P102 | unit price unknown | | Megtec | $ 1.00 |
| | FCV-100 | Flow control valve for the Venturi throat and tangential | unit price unknown | | Megtec | $ 1.00 |
| | FCV-100 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | FCV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-101 | Hot water level control valve (controls cold water to T1 | unit price unknown | | Megtec | $ 1.00 |
| | FCV-101 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | FCV-101 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-101 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-103 | Hot water flow control to packed tower | unit price unknown | | Megtec | $ 1.00 |
| | FCV-103 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | FCV-103 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-103 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-102 | Cold water flow control to packed tower | unit price unknown | | Megtec | $ 1.00 |
| | FCV-102 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | FCV-102 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-102 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-102 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FCV-104 | Liquid drainer on compressed air receiver | unit price unknown | | Megtec | $ 1.00 |
| | FV-300 | CTWR tower bypass valve | unit price unknown | | Megtec | $ 1.00 |
| | FV-300 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | TCV-300 | Cooling Tower Temperature Control | unit price unknown | | Megtec | $ 1.00 |
| | TCV-300 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | TCV-300 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | TCV-300 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-301 | Makeup water feed to cooling towers | unit price unknown | | Megtec | $ 1.00 |
| | FIT-100 | Venturi Spray Flow Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | FIT-101 | Cold Water Spray Control Valve | unit price unknown | | Megtec | $ 1.00 |
| | FIT-102 | Hot Water Spray Indicating Flow Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | FS-300 | Thermal conductivity probe (24 VDC) | unit price unknown | | Megtec | $ 1.00 |
| | FV-100 | Vent/Bleed Strainer Bypass Valve | unit price unknown | | Megtec | $ 1.00 |
| | FV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-100 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-101 | VB Abort Damper | unit price unknown | | Megtec | $ 1.00 |
| | FV-101 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-101 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-101 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-102 | VB Isolation Damper | unit price unknown | | Megtec | $ 1.00 |
| | FV-102 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-102 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-102 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-105 | Makeup water feed to cold water tank | unit price unknown | | Megtec | $ 1.00 |
| | FV-105 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-105 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-105 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-103 | Makeup water feed to hot water tank | unit price unknown | | Megtec | $ 1.00 |
| | FV-103 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-103 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-103 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-106 | Cold water recycle isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | FV-106 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-106 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-106 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-108 | Emergency Water Valve | unit price unknown | | Megtec | $ 1.00 |
| | FV-108 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-108 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-108 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-117 | Vent/Bleed to Venturi Inlet isolation | unit price unknown | | Megtec | $ 1.00 |
| | FV-117 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | FV-117 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-117 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-116 | Vent/Bleed to VB Inlet isolation | unit price unknown | | Megtec | $ 1.00 |
| | FV-116 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-116 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-116 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-120 | Steam purge isolation valve to vent/bleed line | unit price unknown | | Megtec | $ 1.00 |
| | FV-120 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-120 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-120 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-122 | Emergency N2 Supply | unit price unknown | | Megtec | $ 1.00 |
| | FV-122 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-122 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-122 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-123 | Emergency N2 Supply | unit price unknown | | Megtec | $ 1.00 |
| | FV-123 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-123 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-123 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-201 | Pellet Cooler Conveyor #2 T-Damper | unit price unknown | | Megtec | $ 1.00 |
| | FV-201 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-201 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-201 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FV-202 | Pellet Cooler Conveyor #1 T-Damper | unit price unknown | | Megtec | $ 1.00 |
| | FV-202 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-202 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FV-202 | Solenoid Valve (compressed air to actuator) | unit price unknown | | Megtec | $ 1.00 |
| | FCV-201 | Combustion Air Damper Actuator | unit price unknown | | Megtec | $ 1.00 |
| | FCV-201 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-201 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | FCV-201 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | HV-100 | Vent/Bleed Basket Strainer F-105B Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-101 | Vent/Bleed Basket Strainer F-105A Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-102 | Vent/Bleed Basket Strainer F-105B Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-103 | Vent/Bleed Basket Strainer F-105A Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-104 | Vent/Bleed Basket Strainer F-105B Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-105 | Vent/Bleed Basket Strainer F-105A Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-106 | Vent/Bleed Basket Strainer F-105B Outlet Isolation Valv | unit price unknown | | Megtec | $ 1.00 |
| | HV-107 | Vent/Bleed Basket Strainer F-105A Outlet Isolation Valv | unit price unknown | | Megtec | $ 1.00 |
| | HV-108 | VB Inlet Duct Sump Drain Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-113 | 9FB-3600XTB | unit price unknown | | Megtec | $ 1.00 |
| | HV-114 | Hot Water Tank Level Indicator Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-115 | Hot Water Tank Level Indicator Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-116 | Defoamer Pump Outlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-117 | Defoamer Pump Outlet Pressure Gauge Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-118 | Defoamer Pump Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-119 | Hot Water Pump Inlet Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-120 | Hot Water Pump Inlet Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-121 | Hot Water Pump Inlet Pressure Gauge Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-122 | Hot Water Pump Outlet Pressure Gauge Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-123 | Hot Water Pump Outlet Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-124 | Hot Water Pump Outlet Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-125 | Hot Water Pump Seal Water Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-128 | Venturi Spray Header Supply Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-129 | Caustic Pump Outlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-130 | Caustic Pump Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-131 | Caustic Pump Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-132 | Venturi Water Seal Header Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-133 | Venturl Water Seal Header Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-134 | Venturi Throat Header Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-135 | Venturl Throat Header Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-136 | Basket Strainer F-101B Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-137 | Basket Strainer F-101B Outlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-138 | Basket Strainer F-101A Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-139 | Basket Strainer F-101A Outlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-140 | Basket Strainer F-101A Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-141 | Basket Strainer F-101B Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-142 | Basket Strainer F-101B Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-143 | Basket Strainer F-101A Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-144 | Basket Strainer F-101A Supply Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-145 | Basket Strainer F-101B Supply Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-146 | FCV-100 Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-149 | FCV-103 Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-151 | Heat Exchanger E-100A Channel Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-152 | Heat Exchanger E-100A Channel Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-153 | Heat Exchanger E-100A Channel Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-154 | Heat Exchanger E-100A Channel Drain Valve | unit price unknown | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|--------------|------------------------|------------------------|-----|----------|-----------:|
| | HV-155 | Heat Exchanger E-100A Channel Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-156 | Heat Exchanger E-100A Channel Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-157 | Heat Exchanger E-100A Channel Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-158 | Heat Exchanger E-100A Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-159 | Heat Exchanger E-100A Outlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-160 | Heat Exchanger E-100A Cleaning Port Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-161 | Heat Exchanger E-100A Cleaning Port Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-162 | Heat Exchanger E-100A Inlet Pressure Gauge Isolation V | unit price unknown | | Megtec | $ 1.00 |
| | HV-163 | Heat Exchanger E-100A Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-166 | Cold Water Tank Level Control Valve Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-167 | Cold Water Tank Level Control Valve Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-170 | LI-101 Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-171 | LI-101 Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-172 | Cold Water Tank T-101 Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-173 | Cold Water Tank Discharge Pump Inlet Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-174 | Cold Water Pump P-101 Inlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-175 | Cold Water Pump Seal Water Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-176 | Cold Water Pump P-101 Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-177 | Cold Water Pump Outlet Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-178 | Cold Water Pump Outlet Isol.ation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-179 | pH Probe Flow Control Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-180 | pH Probe Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-181 | pH Probe Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-182 | Cold Water Pump Recirculation Flow Control Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-183 | Centrifuge Control Valve Inlet Isolation Valve (Currently | unit price unknown | | Megtec | $ 1.00 |
| | HV-184 | Centrifuge Control Valve Outlet Isolation Valve (Current | unit price unknown | | Megtec | $ 1.00 |
| | HV-185 | FCV-102 Isolation Valve (Main Cold Water Supply Isolat | unit price unknown | | Megtec | $ 1.00 |
| | HV-186 | Chevron Demister Spray Flow Control Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-187 | Chevron Demister Spray Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-188 | Demister Spray Pressure Gauge Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-189 | Chevron Demister Drain to Hot Water Tank Isolation Va | unit price unknown | | Megtec | $ 1.00 |
| | HV-192 | Cold Water Spray Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-194 | Cold Water Spray Bar Level I Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-195 | Cold Water Spray Bar Level II Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-196 | Cold Water Spray Bar Level III Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-197 | Hot Water Spray Bar Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-198 | Caustic Pump Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-199 | Caustic Pump Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-200 | Caustic Pump Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-201 | Caustic Pump Outlet Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-202 | Heat Exchanger E-100A Hot Water Flow Balancing Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-203 | Flame Arrestor Upstream Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-204 | Flame Arrestor Downstream Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-213 | Emergency Fire Water Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-214 | Main Steam Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-216 | Regulated Steam Pressure Transmitter Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-218 | Regulated Steam Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-219 | Throttle valve for steam purge to the vent/bleed line | unit price unknown | | Megtec | $ 1.00 |
| | HV-229 | Condensate Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-230 | Y-Strainer Cleanout Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-233 | N2 isolation to cold water tank | unit price unknown | | Megtec | $ 1.00 |
| | HV-244 | Condensate Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-245 | Heat Exchanger E-100A Wash Water Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-246 | Heat Exchanger E-100A Wash Water Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-253 | Vent/Bleed Basket Strainer Wash Water Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-255 | Steam purge throttling valve to spray tower outlet | unit price unknown | | Megtec | $ 1.00 |
| | HV-256 | Steam purge throttling valve to venturi inlet | unit price unknown | | Megtec | $ 1.00 |
| | HV-257 | Steam purge throttling valve to VB inlet | unit price unknown | | Megtec | $ 1.00 |
| | HV-258 | Emergency N2 tank manual isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-259 | N2 source tank manual isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-260 | Compressed air tank isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-261 | Compressed air tank isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-262 | Purge steam bypass around control valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-263 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-264 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-265 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-266 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-267 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-268 | Differential Pressure Gauge Isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-270 | Demister Drain Line Drain | unit price unknown | | Megtec | $ 1.00 |
| | HV-271 | P100 suction drain valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-272 | Emergency Fire Water Main Supply Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-273 | Emergency Fire Water Strainer Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-274 | Emergency Fire Water Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-268 | Heat Exchanger E-100A Differential Pressure Switch/Ga | unit price unknown | | Megtec | $ 1.00 |
| | HV-269 | Heat Exchanger E-100A Differential Pressure Switch/Ga | unit price unknown | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | HV-275 | Drain valve on duct drain line for freeze protection | unit price unknown | | Megtec | $ 1.00 |
| | HV-276 | LI 100 Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-304 | Valve to drain E101 supply lines to pump inlet | unit price unknown | | Megtec | $ 1.00 |
| | HV-305 | P102 isolation valve on suction | unit price unknown | | Megtec | $ 1.00 |
| | HV-306 | Pressure gauge isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-307 | P102 isolation valve on discharge | unit price unknown | | Megtec | $ 1.00 |
| | HV-314 | Cooling Tower Water Manual Flow Control Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-315 | Heat Exchanger E-100A CTW Inlet Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-316 | Heat Exchanger E-100A Drain Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-317 | Heat Exchanger E-100A Vent Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-318 | Heat Exchanger E-100A CTW Return Isolation Valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-319 | Heat Exchanger CTW Return Pressure Gauge Isolation V | unit price unknown | | Megtec | $ 1.00 |
| | HV-320 | Cooling tower blowdown isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-321 | Isolation of plant water to cooling tower | unit price unknown | | Megtec | $ 1.00 |
| | HV-322 | Isolation valve for seal water to P102 | unit price unknown | | Megtec | $ 1.00 |
| | HV-323 | Pressure gauge isolation valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-324 | Drain valve for CTWS line to E100 | unit price unknown | | Megtec | $ 1.00 |
| | HV-325 | Heat Exchanger E-100A CTW Inlet Pressure Gauge Isolat | unit price unknown | | Megtec | $ 1.00 |
| | HV-326 | Drain valve for CTWR line from E100 | unit price unknown | | Megtec | $ 1.00 |
| | HV-327 | Isolation valve for water connection | unit price unknown | | Megtec | $ 1.00 |
| | LCV-100 | Cold water tank level control valve (blowdown valve) | unit price unknown | | Megtec | $ 1.00 |
| | LCV-100 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | LCV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | LCV-100 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | LI-100 | Hot Water Tank Level Indicator | unit price unknown | | Megtec | $ 1.00 |
| | LI-101 | Cold Water Tank Level Indicator | unit price unknown | | Megtec | $ 1.00 |
| | PCV-101 | N2 Pressure Regulator to O2 Sensors | unit price unknown | | Megtec | $ 1.00 |
| | PCV-105 | Compressed Air to O2 Sensors | unit price unknown | | Megtec | $ 1.00 |
| | PCV-109 | Pressure regulator on the caustic pump for overpressur | unit price unknown | | Megtec | $ 1.00 |
| | PCV-110 | Blanketing Nitrogen supply control valve | unit price unknown | | Megtec | $ 1.00 |
| | PCV-118 | Steam control to venturi scrubber | unit price unknown | | Megtec | $ 1.00 |
| | PCV-118 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | PCV-118 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-118 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-119 | Steam control to spray tower | unit price unknown | | Megtec | $ 1.00 |
| | PCV-119 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | PCV-119 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-119 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-121 | Steam control to VB | unit price unknown | | Megtec | $ 1.00 |
| | PCV-121 | Positioner | unit price unknown | | Megtec | $ 1.00 |
| | PCV-121 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-121 | Limit Switch | unit price unknown | | Megtec | $ 1.00 |
| | PCV-122 | Compressed Air Pressure Regulator | unit price unknown | | Megtec | $ 1.00 |
| | PCV-123 | Steam purge pressure control valve | unit price unknown | | Megtec | $ 1.00 |
| | PDI-100 | Chevron Demister Differential Pressure Indicator | unit price unknown | | Megtec | $ 1.00 |
| | PDI-101 | Differential pressure on the heat exchanger tubside (pr | unit price unknown | | Megtec | $ 1.00 |
| | PDI-102 | Steam purge orifice plate differential pressure indicator | unit price unknown | | Megtec | $ 1.00 |
| | PDI-103 | Steam purge orifice plate differential pressure indicator | unit price unknown | | Megtec | $ 1.00 |
| | PDI-104 | Steam purge orifice plate differential pressure indicator | unit price unknown | | Megtec | $ 1.00 |
| | PDI-105 | Differential pressure monitoring of F-104 | unit price unknown | | Megtec | $ 1.00 |
| | PDS-105 | High pressure switch to indicate filter element replacem | unit price unknown | | Megtec | $ 1.00 |
| | PDSH-102 | Chevron Demister Differential Pressure Switch | unit price unknown | | Megtec | $ 1.00 |
| | PDSH-103 | High differential pressure across E100 indicating fouled | unit price unknown | | Megtec | $ 1.00 |
| | PI-100 | Hot Water Pump Inlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-101 | Hot Water Pump Discharge Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-102 | Caustic Pump Outlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-103 | Venturi Upper Header Spray Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-104 | Venturi Throat Spray Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-105 | Defoamer Pump Discharge Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-106 | Cold Water Spray Level I Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-107 | Cold Water Spray Level II Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-108 | Cold Water Spray Level III Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-109 | Hot Water Spray Header Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-110 | Chevron Demister Spray Water Pressure | unit price unknown | | Megtec | $ 1.00 |
| | PI-111 | Process Inlet to E100A pressure indicator | unit price unknown | | Megtec | $ 1.00 |
| | PI-112 | Process outlet E100A pressure indicator | unit price unknown | | Megtec | $ 1.00 |
| | PI-113 | P101 Inlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-114 | P101 Outlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-115 | Main Steam Pressure Indicator | unit price unknown | | Megtec | $ 1.00 |
| | PI-117 | Steam Purge header pressure gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-118 | Pressure indication on cold water tank | unit price unknown | | Megtec | $ 1.00 |
| | PI-119 | PCV-105 Outlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-120 | PCV-101 Outlet Pressure Gauge | unit price unknown | | Megtec | $ 1.00 |
| | PI-300 | Dry 3.5" dia with plastic cover and SST case, scale in psi | unit price unknown | | Megtec | $ 1.00 |
| | PI-301 | Discharge pressure gauge on cooling tower circulation p | unit price unknown | | Megtec | $ 1.00 |
| | PI-304 | Pressure indication on the inlet to heat exchanger (prod | unit price unknown | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|------|-------------|----------------------|----------------------|-----|----------|-----------|
| | PI-305 | Pressure indication on outlet of the heat exchanger (pro | unit price unknown | | Megtec | $ 1.00 |
| | PIT-100 | Static pressure on the blow duct from cyclone to ventu | unit price unknown | | Megtec | $ 1.00 |
| | PIT-106A | Packed Tower Outlet Pressure Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | PIT-106B | Packed Tower Outlet Pressure Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | PIT-106C | Packed Tower Outlet Pressure Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | PRV-101 | Purge steam header overpressure relief | unit price unknown | | Megtec | $ 1.00 |
| | PSH-100 | Venturi Inlet Pressure Switch | unit price unknown | | Megtec | $ 1.00 |
| | TI-100 | Venturi Scrubber Inlet Temperature Indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-100A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-101 | Chevron Demister Inlet Temperature Indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-101A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-102 | Thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-102A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-103 | Process Cooler process outlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-103A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-104 | Cold water tank outlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-104A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-300 | Cooling Tower outlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-300A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-301 | Process Cooler utility inlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-301A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-302 | Process Cooler utility outlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-302A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | TI-303 | Cooling Tower inlet temperature indicator | unit price unknown | | Megtec | $ 1.00 |
| | TI-303A | Thermowell for bimetal thermometer | unit price unknown | | Megtec | $ 1.00 |
| | PSE-101 | Blow duct overpressure relief | unit price unknown | | Megtec | $ 1.00 |
| | PSE-101A | Burst Disk cable with quick connect | unit price unknown | | Megtec | $ 1.00 |
| | PSE-102 | Packed Tower Vacuum Relief | unit price unknown | | Megtec | $ 1.00 |
| | PSE-102A | Burst Disk cable with quick connect | unit price unknown | | Megtec | $ 1.00 |
| | PSE-103 | Packed Tower Vacuum Relief | unit price unknown | | Megtec | $ 1.00 |
| | PSE-103A | Burst Disk cable with quick connect | unit price unknown | | Megtec | $ 1.00 |
| | CV-109 | Plant Water Header Back Flow Preventer | unit price unknown | | Megtec | $ 1.00 |
| | STR-102 | Fire Water Strainer | unit price unknown | | Megtec | $ 1.00 |
| | CV-108 | Compressed air receiver inlet check valve | unit price unknown | | Megtec | $ 1.00 |
| | PRV-100 | Pressure relief valve for compressed air receiver | unit price unknown | | Megtec | $ 1.00 |
| | FE-102 | Stainless steel orifice plates to measure steam flow to s | unit price unknown | | Megtec | $ 1.00 |
| | FE-102A | Ported flanges for orifice plate | unit price unknown | | Megtec | $ 1.00 |
| | FE-103 | Stainless steel orifice plates to measure steam flow to V | unit price unknown | | Megtec | $ 1.00 |
| | FE-103A | Ported flanges for orifice plate | unit price unknown | | Megtec | $ 1.00 |
| | FE-104 | Stainless steel orifice plates to measure steam flow to V | unit price unknown | | Megtec | $ 1.00 |
| | FE-104A | Ported flanges for orifice plate | unit price unknown | | Megtec | $ 1.00 |
| | LSH-100 | LVS200 std length probe (24 VDC powered) | unit price unknown | | Megtec | $ 1.00 |
| | LSH-101 | LVS200 std length probe (24 VDC powered) | unit price unknown | | Megtec | $ 1.00 |
| | LT-100 | Hot Water Tank Level Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | LT-101 | DSIII with local display and 4-20mA with HART - Local se | unit price unknown | | Megtec | $ 1.00 |
| | LT-102 | Caustic Tank Level Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | LT-102A | Caustic Tank Level Transmitter Programmer (handheld | unit price unknown | | Megtec | $ 1.00 |
| | PDIT-100 | Venturi Scrubber Differential Pressure Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | PDIT-101 | C-101 Packing Differential Pressure Transmitter | unit price unknown | | Megtec | $ 1.00 |
| | PDIT-102 | Pressure drop monitoring of basket strainers | unit price unknown | | Megtec | $ 1.00 |
| | PDIT-103 | Pressure drop monitoring and bypass control around h | unit price unknown | | Megtec | $ 1.00 |
| | PDIT-104 | Pressure drop monitoring of flame arrestor | unit price unknown | | Megtec | $ 1.00 |
| | PIT-101 | Static pressure upstream of filter box to control fresh a | unit price unknown | | Megtec | $ 1.00 |
| | PIT-102 | DSIII with local display and 4-20mA with HART (loop pov | unit price unknown | | Megtec | $ 1.00 |
| | PIT-103 | Pressure monitoring of cold water tank for pressure cor | unit price unknown | | Megtec | $ 1.00 |
| | PIT-107 | Purge steam header pressure monitoring and control | unit price unknown | | Megtec | $ 1.00 |
| | PIT-290324 | Pressure monitoring of emergency N2 tank | unit price unknown | | Megtec | $ 1.00 |
| | HV-300 | CTWR flow balancing valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-301 | CTWR flow balancing valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-302 | CTWR flow balancing valve | unit price unknown | | Megtec | $ 1.00 |
| | HV-303 | CTWR flow balancing valve | unit price unknown | | Megtec | $ 1.00 |
| | LS-300 | Four point level switch for H/L level alarms and H/L fill | unit price unknown | | Megtec | $ 1.00 |
| | LS-300 | See LS-300 | unit price unknown | | Megtec | $ 1.00 |
| | LS-300 | See LS-300 | unit price unknown | | Megtec | $ 1.00 |
| | LS-300 | See LS-300 | unit price unknown | | Megtec | $ 1.00 |
| | LS-300 | See LS-300 | unit price unknown | | Megtec | $ 1.00 |
| | TE-100 | Venturi Inlet Temperature | unit price unknown | | Megtec | $ 1.00 |
| | TE-101 | Packed Tower Outlet Temperature | unit price unknown | | Megtec | $ 1.00 |
| | TE-102 | Quick response dual element thermocouple with stepp | unit price unknown | | Megtec | $ 1.00 |
| | TE-103 | Quick response dual element thermocouple with stepp | unit price unknown | | Megtec | $ 1.00 |
| | TE-104 | Flame Arrestor Inlet Thermocouple | unit price unknown | | Megtec | $ 1.00 |
| | TE-105 | Process Temperature for O2 Sensors | unit price unknown | | Megtec | $ 1.00 |
| | TE-106 | Packed Tower Inlet Temperature | unit price unknown | | Megtec | $ 1.00 |
| | TE-107 | Flame Arrestor Outlet Thermocouple | unit price unknown | | Megtec | $ 1.00 |
| | TE-108 | C-101 Packing Level 1 Thermocouple (Bottom) | unit price unknown | | Megtec | $ 1.00 |
| | TE-109 | C-101 Packing Level 2 Thermocouple | unit price unknown | | Megtec | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | TE-110 | C-101 Packing Level 3 Thermocouple | unit price unknown | | Megtec | $ 1.00 |
| | TE-111 | C-101 Packing Level 4Thermocouple (Top) | unit price unknown | | Megtec | $ 1.00 |
| | TE-112 | Hot Water Tank Thermocouple | unit price unknown | | Megtec | $ 1.00 |
| | TE-113 | Pellet Cooler Conveyor Exhaust Overtemp thermocouple | unit price unknown | | Megtec | $ 1.00 |
| | TE-300 | E101 outlet temperature | unit price unknown | | Megtec | $ 1.00 |
| | FI-102 | Variable Area Flow indicator (0 - 50 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-103 | Variable Area Flow indicator (0 - 2 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-104 | Variable Area Flow indicator (0 - 50 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-105 | Variable Area Flow indicator (0 - 2 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-106 | Variable Area Flow indicator (0 - 50 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-107 | Variable Area Flow indicator (0 - 2 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-108 | Variable Area Flow indicator (0 - 50 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | FI-109 | Variable Area Flow indicator (0 - 2 LPM) | unit price unknown | | Megtec | $ 1.00 |
| | HV-205 | N2 purge flow control on O2 sensor tube (Launch) | unit price unknown | | Megtec | $ 1.00 |
| | HV-206 | N2 purge flow control on O2 analyzer box (Launch) | unit price unknown | | Megtec | $ 1.00 |
| | HV-207 | N2 purge flow control on O2 sensor tube (Detector) | unit price unknown | | Megtec | $ 1.00 |
| | HV-208 | N2 purge flow control on O2 analyzer box (Detector) | unit price unknown | | Megtec | $ 1.00 |
| | HV-209 | N2 purge flow control on O2 sensor tube (Launch) | unit price unknown | | Megtec | $ 1.00 |
| | HV-210 | N2 purge flow control on O2 analyzer box (Launch) | unit price unknown | | Megtec | $ 1.00 |
| | HV-211 | N2 purge flow control on O2 sensor tube (Detector) | unit price unknown | | Megtec | $ 1.00 |
| | HV-212 | N2 purge flow control on O2 sensor tube (Detector) | unit price unknown | | Megtec | $ 1.00 |
| | HV-234 | N2 isolation to AE190800 purge panel | unit price unknown | | Megtec | $ 1.00 |
| | HV-235 | N2 isolation to AE190805 purge panel | unit price unknown | | Megtec | $ 1.00 |
| | HV-247 | IA isolation for O2 calibration | unit price unknown | | Megtec | $ 1.00 |
| | HV-248 | N2 isolation | unit price unknown | | Megtec | $ 1.00 |
| | HV-251 | IA isolation for O2 calibration | unit price unknown | | Megtec | $ 1.00 |
| | HV-252 | N2 isolation | unit price unknown | | Megtec | $ 1.00 |
| | P-100 | Hot Water Pump | unit price unknown | | Megtec | $ 1.00 |
| | P-100A | Hot Water Pump Replacement Impeller | unit price unknown | | Megtec | $ 1.00 |
| | P-101 | Cold Water Tank Discharge Pump | unit price unknown | | Megtec | $ 1.00 |
| | P-102 | Cooling Tower Circulation Pump | unit price unknown | | Megtec | $ 1.00 |
| | P-103 | Caustic Pump | unit price unknown | | Megtec | $ 1.00 |
| | P-104 | Defoamer Pump | unit price unknown | | Megtec | $ 1.00 |
| | | Bin - Ultrasonic | unit price unknown | | Instruments | $ 1.00 |
| | | Bin - Ultrasonic | unit price unknown | | Instruments | $ 1.00 |
| | | Bin - High Level | unit price unknown | | Instruments | $ 1.00 |
| | | Pressure | unit price unknown | | Instruments | $ 1.00 |
| | | Temperature | unit price unknown | | Instruments | $ 1.00 |
| | | Ejector | unit price unknown | | Instruments | $ 1.00 |
| | | Thermal Treatment | unit price unknown | | Instruments | $ 1.00 |
| | | Ultrasonic Level | unit price unknown | | Instruments | $ 1.00 |
| | | Pressure | unit price unknown | | Instruments | $ 1.00 |
| | | Cyclone 1 | unit price unknown | | Instruments | $ 1.00 |
| | | Temperature | unit price unknown | | Instruments | $ 1.00 |
| | | Low Level | unit price unknown | | Instruments | $ 1.00 |
| | | Bin - Ultrasonic | unit price unknown | | Instruments | $ 1.00 |
| | | Bin - High Level | unit price unknown | | Instruments | $ 1.00 |
| | | Bin - Ultrasonic | unit price unknown | | Instruments | $ 1.00 |
| | | Indicator/Totalizer | unit price unknown | | Instruments | $ 1.00 |
| | | Indicator/Totalizer | unit price unknown | | Instruments | $ 1.00 |
| | | Flow | unit price unknown | | Instruments | $ 1.00 |
| | | Flow | unit price unknown | | Instruments | $ 1.00 |
| | | M100T Speedswitch 24 VDC Final Assy | unit price unknown | | Instruments | $ 1.00 |
| | | Electro Sensor Pulser Disc 224-4" | unit price unknown | | Instruments | $ 1.00 |
| | | M100-T Zero Speed Switch | unit price unknown | | Instruments | $ 1.00 |
| | | HEAD SHAFT BEARING PHELPS DRAG CHAIN | unit price unknown | 1 | Bearings | $ 1.00 |
| | | TAIL SHAFT BEARING PHELPS DRAG CHAIN | unit price unknown | 1 | Bearings | $ 1.00 |
| | | BEARING | unit price unknown | 4 | Bearings | $ 1.00 |
| | | BEARINGS | unit price unknown | 4 | Bearings | $ 1.00 |
| | | BEARINGS | unit price unknown | 1 | Bearings | $ 1.00 |
| | | BEARINGS | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Pillow Block Bearing | unit price unknown | | Bearings | $ 1.00 |
| | | Head pulley bearings | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Tail pulley bearings | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Head pulley bearings | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Tail pulley bearings | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Input Bearing | unit price unknown | | Bearings | $ 1.00 |
| | | Output Bearing | unit price unknown | | Bearings | $ 1.00 |
| | | Trunion Base Exp. Bearing | unit price unknown | | Bearings | $ 1.00 |
| | | Trunion Base Non-Exp. Bearing | unit price unknown | | Bearings | $ 1.00 |
| | | DRIVE BEARING | unit price unknown | | Bearings | $ 1.00 |
| | | DRIVEN & IDLER BEARING | unit price unknown | | Bearings | $ 1.00 |
| | | PIVOT PIN BEARING | unit price unknown | | Bearings | $ 1.00 |
| | | DODGE USAF BEARINGS | unit price unknown | | Bearings | $ 1.00 |
| | | Bearings (8) | unit price unknown | | Bearings | $ 1.00 |
| | | Bearings | unit price unknown | | Bearings | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | Bearings on screws | unit price unknown | 14 | Bearings | $ 1.00 |
| | | BEARING-DODGE 'E' 4 BOLT FLANGE 02-SC-13 & 14 | unit price unknown | | Bearings | $ 1.00 |
| | | BEARING SEAL PLATE 02-SC-13 & 14 | unit price unknown | | Bearings | $ 1.00 |
| | | HANGER BEARING 02-SC-13 & 14 | unit price unknown | | Bearings | $ 1.00 |
| | | Bearings 02-FN-09/10 | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Tail Pulley Bearings 02-DC-02 | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Head Pulley Bearings 02-DC-02 | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Tapered Bearing Assembly | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Roller Bearing | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Bearing Lock Washer | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Bearing Lock Nut | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Bearing Retaining Ring | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Main Shaft Bushing | unit price unknown | 3 | Bearings | $ 1.00 |
| | | Main Shaft Bushing | unit price unknown | 3 | Bearings | $ 1.00 |
| | | Jackshaft Bearing (Fixed) | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Jackshaft Bearing (Expansion) | unit price unknown | 1 | Bearings | $ 1.00 |
| | | Tail pulley bearings 03-BC-07 | unit price unknown | 2 | Bearings | $ 1.00 |
| | | Head pulley bearings 03-BC-07 | unit price unknown | | Bearings | $ 1.00 |
| | | Bearing NUP-2215 06-CS-01 | unit price unknown | | Bearings | $ 1.00 |
| | | Ball Bearing 6017 06-CS-01 | unit price unknown | | Bearings | $ 1.00 |
| | | Bearing NU 2215 06-CS-01 | unit price unknown | | Bearings | $ 1.00 |
| | | Pillow Block 06-CS-01 | unit price unknown | | Bearings | $ 1.00 |
| | | Thrust Bearing 7216 06-CS-01 | unit price unknown | | Bearings | $ 1.00 |
| | | Radial Bearing 06-PP-04 | unit price unknown | | Bearings | $ 1.00 |
| | | Thrust Bearing 06-PP-04 | unit price unknown | | Bearings | $ 1.00 |
| | | Gearbox 01-BC-03 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gear Box 01-BC-01 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox 02-AL-01, 02, 04, 05, 06, 09 & 13 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-BC-01 & 02 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-BE-01 & 02 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Speed Reducer 02-DRY-01 & 02 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-dry-01A & 02A | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-AL-10 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-03 & 04 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox-Winsmith 02-TK-01 (Laidig) | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox-Dodge 02-TK-01 (Laidig) | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox 02-AL-07 &08 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-05 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-06 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-07 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 02-SC-11, 12 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Reducer 02-SC-13 & 14 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-15 & 16 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-SC-17XX | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-DC-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 02-DC-02 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 03-BC-04 & 05 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gear Reducer Kit 03-AL-07, 08 & 09 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-BE-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-DC-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-DC-05 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-10 & 11 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-12 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-13 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-14, 15, 16 & 17 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-18 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-19, 20, 21 & 22 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 03-SC-23 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 07-BC-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 07-BE-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 07-SC-01 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 07-SC-02 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox bearings 07-SC-03 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 07-SC-04 & 05 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox 07-SC-24 & 25 | unit price unknown | | Gearboxes | $ 1.00 |
| | | Gearbox-Right Angle 07-TK-02 & 03 Laidig Silo #1 & 2 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox-Right Angle 07-TK-02 & 03 Laidig Silo #1 & 2 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox-Cyclo 07-TK02 & 03 Laidig Silo #1 & 2 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox 07-Tk-02 & 03 Laidig Silo #1 & 2 | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox 08-Tk-01 & 02 No. 1 Dry Storage Silo | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Gearbox 08-Tk-01 & 02 No. 1 Dry Storage Silo | unit price unknown | 1 | Gearboxes | $ 1.00 |
| | | Motor 02-AL-11 & 12 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-FN-11 & 12 | unit price unknown | | Motors | $ 1.00 |
| | | MOTOR 02-AL-01, 02, 04, 05, 06, 09 & 13 | unit price unknown | 1 | Motors | $ 1.00 |

| Area | Equipment ID | Spare Part Description | Additional Description | Qty | Category | Unit Price |
|---|---|---|---|---|---|---|
| | | Motor 02-BC-01 & 02 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-BE-01 & 02 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Motor 02-DRY-01 & 02 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-dry-01A & 02A | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-FN-01 & 02 I.D. FAN PARTS | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-AL-10 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-FN-07 & 08 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-03 & 04 | unit price unknown | | Motors | $ 1.00 |
| | | Augar Drive Motor 02-TK-01 (Laidig) | unit price unknown | 1 | Motors | $ 1.00 |
| | | Discharge Drive Motor 02-TK-01 (Laidig) | unit price unknown | 1 | Motors | $ 1.00 |
| | | Stirator Motor 02-TK-01 (Laidig) | unit price unknown | 1 | Motors | $ 1.00 |
| | | Motor 02-SC-09 & 10 (LAIDIG TNK) | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-AL-07 &08 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-05 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-06 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-07 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-11, 12 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-13 & 14 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-SC-15 & 16 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-FN-09/10 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-DC-01 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 02-DC-02 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 03-BC-04 & 05 | unit price unknown | | Motors | $ 1.00 |
| | | Motor 03-DC-01 | unit price unknown | | Motors | $ 1.00 |
| | | Reclaim Auger Drive Motor 07-TK-02 & 03 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Discharge Auger Drive Motor 07-TK-02 & 03 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Auger Driv Motor 08-TK-01 & 02 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Discharge Auger Motor 08-TK-01 & 02 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Stirator Motor 08-TK-01 & 02 | unit price unknown | 1 | Motors | $ 1.00 |
| | | Drive Belt Drag Chain Hoppers Phelps | unit price unknown | 1 | V-belts | $ 1.00 |
| | | Drive Belts Conveyors 1 & 2 01-BC-01 & 02 | unit price unknown | 4 | V-belts | $ 1.00 |
| | | Drive Belts 02-BC-01 & 02 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 02-BE-01 & 02 | unit price unknown | | V-belts | $ 1.00 |
| | | Belts 02-dry-01A & 02A | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 02-FN-07 & 08 | unit price unknown | | V-belts | $ 1.00 |
| | | Belt 02-TK-01 (Laidig) | unit price unknown | 2 | V-belts | $ 1.00 |
| | | Drive Belt 02-SC-11, 12 | unit price unknown | 2 | V-belts | $ 1.00 |
| | | Drive Belts 02-Sc-13 & 14 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 02-SC-15 & 16 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 02-SC-17XX | unit price unknown | | V-belts | $ 1.00 |
| | | Belts 02-FN-09/10 | unit price unknown | | V-belts | $ 1.00 |
| | | Belts 02-DC-01 | unit price unknown | | V-belts | $ 1.00 |
| | | Belts 02-DC-02 | unit price unknown | | V-belts | $ 1.00 |
| | | V-Belts 03-PM-01 THRU 10 | unit price unknown | 30 | V-belts | $ 1.00 |
| | | Drive Belt 03-AL-07, 08 & 09 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 03-BE-01 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 03-DC-01 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 03-DC-05 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-10 & 11 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-12 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-13 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-14, 15, 16 & 17 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-18 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-19, 20, 21 & 22 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 03-SC-23 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 07-BC-01 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belts 07-BE-01 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 07-SC-03 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 07-SC-04 & 05 | unit price unknown | | V-belts | $ 1.00 |
| | | Drive Belt 07-SC-24 & 25 | unit price unknown | | V-belts | $ 1.00 |
| | | BELT 07-TK-02 & 03 | unit price unknown | 2 | V-belts | $ 1.00 |
| | | BELT 07-TK-02 & 03 | unit price unknown | 8 | V-belts | $ 1.00 |
| | | Belt 03-DC-09 | unit price unknown | 5 | V-belts | $ 1.00 |
| | | safety Cord E Stops | unit price unknown | | Misc & Fire | $ 1.00 |
| | | Safety Cord | unit price unknown | | Misc & Fire | $ 1.00 |
| | | Zero Speed Switches | unit price unknown | | Misc & Fire | $ 1.00 |
| Grecon System | | BJ Valve | | | Misc & Fire | $ 550.00 |
| | | Y Strainer | | | Misc & Fire | $ 50.00 |
| | | Switch, Flow | | | Misc & Fire | $ 125.00 |
| | | | | | | |
| | | **Total Value (Sum of Quantity times Price for each item)** | | | $ | 2,420,225.04 |

Debtor name **Zilkha Biomass Selma LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF ALABAMA

Case number (if known) **21-20043**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **AHR Metals, Inc.** | | |
|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien

**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL  36703-8309. (Value Unknown)**

Amount of claim: **$19,710.15**  Value of collateral: **$1.00**

**20 Division Street**
**Bessemer, AL 35020**

Creditor's mailing address

Describe the lien
**Mechanic's Lien (unperfected)**
Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

**1. UMB Bank (as Senior Secured Bond Trustee**
**2. Sunbelt Biomass-Selma, LP**
**3. Dyson Conveyor Maintenance Inc.**
**4. Dynamic Staffing**
**5. AHR Metals, Inc.**
**6. Industrial TurnAround Corporation (ITAC)**
**7. M&S Contracting, LLC**
**8. C. Terry Hunt Industries, Inc.**

| 2.2 | **C. Terry Hunt Industries, Inc.** | | |
|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien
**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL  36703-8309.**

Amount of claim: **$355,043.18**  Value of collateral: **$1.00**

**5426 Inner Perimeter Road**
**Valdosta, GA 31601**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document      Page 43 of 66

| | Creditor's mailing address | Describe the lien | | |
|---|---|---|---|---|

Describe the lien
**Mechanic's Lien (unperfected)**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.3 | **Dynamic Staffing** | Describe debtor's property that is subject to a lien | **$1,000,000.00** | **$1.00** |
|---|---|---|---|---|

Creditor's Name

**PO Box 451**
**Tuscumbia, AL 35674**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL 36703-8309.**

Describe the lien
**Judgment Lien (March 2021)**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.4 | **Dyson Conveyor Maintenance Inc.** | Describe debtor's property that is subject to a lien | **$42,727.59** | **$1.00** |
|---|---|---|---|---|

Creditor's Name

**1523 25th Avenue N**
**Bessemer, AL 35023**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL 36703-8309. (Value Unknown)**

Describe the lien
**Judgment Lien (December 28, 2020)**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.1**

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Industrial TurnAround Corporation (ITAC)** | Describe debtor's property that is subject to a lien | **$218,326.04** | **$1.00** |

Creditor's Name

**13141 North Enon Church Road**
**Chester, VA 23836**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL  36703-8309.**

Describe the lien
**Mechanic's Lien (unperfected)**

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.1**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.6 | **M&S Contracting, LLC** | Describe debtor's property that is subject to a lien | **$47,012.95** | **$1.00** |

Creditor's Name

**2111 County Road 79**
**Billingsley, AL 36006**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Leasehold Interest in Real Property and Improvements located at 1256 Dallas County Road 78, Selma, AL  36703-8309.**

Describe the lien
**Mechanic's Lien (unperfected)**

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.1**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.7 | **Sunbelt Biomass-Selma, LP** | Describe debtor's property that is subject to a lien | **$11,811,301.37** | **$1.00** |

Creditor's Name

**4035 St. Charles Drive**
**Birmingham, AL 35242**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**Blanket Lien on All Assets (Value Unknown)**

Describe the lien
**Second Mortgage**

---

|  | Is the creditor an insider or related party? |
|--|--|
| Creditor's email address, if known | ■ No<br>☐ Yes |
|  | Is anyone else liable on this claim? |
| Date debt was incurred | ■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| Last 4 digits of account number |  |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|--|--|
| ☐ No | ☐ Contingent |
| ■ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| **Specified on line 2.1** | ☐ Disputed |

---

| 2.8 | **UMB Bank (as Senior Secured Bond Trustee** | | | |
|--|--|--|--|--|
|  | Creditor's Name | Describe debtor's property that is subject to a lien | $68,282,708.33 | $1.00 |
|  | **PO Box 414589**<br>**Kansas City, MO**<br>**64141-4589** | **Blanket Lien on All Assets (Value Unknown)** | | |
|  | Creditor's mailing address | | | |

|  | Describe the lien |
|--|--|
|  | **First Mortgage** |
|  | Is the creditor an insider or related party? |
| Creditor's email address, if known | ■ No<br>☐ Yes |
|  | Is anyone else liable on this claim? |
| Date debt was incurred | ■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| Last 4 digits of account number |  |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|--|--|
| ☐ No | ☐ Contingent |
| ■ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| **Specified on line 2.1** | ☐ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $81,776,829.<br>61 |
|--|--|--|

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|--|--|--|
|  |  |  |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name **Zilkha Biomass Selma LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF ALABAMA

Case number (if known) **21-20043**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Bobby Adams**<br>**11215 Iveydell St.**<br>**Ebro, FL 32437** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$5,000.00** | **$5,000.00** |
| | Date or dates debt was incurred<br>**March 3, 2021** | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Dwight Pritchett**<br>**432 Gardner Road**<br>**Selma, AL 36703** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,152.00** | **$1,152.00** |
| | Date or dates debt was incurred<br>**March 3, 2021** | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document    Page 47 of 66

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,269.23 | $3,269.23 |
|---|---|---|---|---|

**James Martin**
**1049 Co. Rd. 5**
**Jones, AL 36749**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**March 3, 2021**

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $648.00 | $648.00 |
|---|---|---|---|---|

**Joseph King**
**228 McDonald Ave.**
**Selma, AL 36701**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**March 3, 2021**

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $480.00 | $480.00 |
|---|---|---|---|---|

**Lee Harris**
**5002 Freeman Dr.**
**Selma, AL 36703**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,111.54 | $2,111.54 |
|---|---|---|---|---|

**Sara Martin**
**415 Martin Luther King Dr.**
**Brent, AL 35034**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred
**March 3, 2021**

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document     Page 48 of 66

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $320.00 | $320.00 |
|---|---|---|---|---|

**Sharon Rivers**
**3100 Lincoln Dr., Apt. 9F**
**Selma, AL 36701**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**March 3, 2021**

Basis for the claim:
**Wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $640.00 | $640.00 |
|---|---|---|---|---|

**Willie Harville**
**505 County Road 49**
**Selma, AL 36701**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**March 3, 2021**

Basis for the claim:
**Wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,551.40 |
|---|---|---|---|

**3S Team LLC**
**PO Box 126**
**Rosedale, LA 70772**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,215.88 |
|---|---|---|---|

**AGRA Industries**
**1211 W. Water Street**
**Merrill, WI 54452**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,015.15 |
|---|---|---|---|

**Air Hydro Power**
**P O Box 9001005**
**Dept 200**
**Louisville, KY 40290-1005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document      Page 49 of 66

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,400.00 |
|---|---|---|---|
| | **Air Pro Heating & Air, LLC**<br>**161 Preserve Drive**<br>**Selma, AL 36701** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,280.35 |
|---|---|---|---|
| | **Airgas USA, LLC - Dry Ice**<br>**PO Box 951873**<br>**Dallas, TX 75395-1873** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,647.84 |
|---|---|---|---|
| | **Airgas USA, LLC - ZBS**<br>**PO Box 734672**<br>**Dallas, TX 75373-4672** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $47,879.50 |
|---|---|---|---|
| | **Al Hill's Boiler Sales & Repair, Inc.**<br>**P. O. Box 662**<br>**Theodore, AL 36590** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,847.21 |
|---|---|---|---|
| | **Alabama Machinery & Supply Co., Inc.**<br>**323 Bibb St.**<br>**Montgomery, AL 36104** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $79,652.54 |
|---|---|---|---|
| | **Alabama Power-ZBS**<br>**PO Box 242**<br>**Birmingham, AL 35292-0242** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,501.11 |
|---|---|---|---|
| | **AMCREF FUND XIX** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document      Page 50 of 66

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,983.79 |
|---|---|---|---|

**Andritz - ZBS**
**PO Box 123236**
**Dept 3236**
**Dallas, TX 75312-3236**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,270.00 |
|---|---|---|---|

**Applied Industrial Technologies ZBS**
**22510 Network Place**
**Chicago, IL 60673-1225**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,433.50 |
|---|---|---|---|

**Applied Technical Services, Inc**
**1049 Triad Court**
**Marietta, GA 30062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,269.79 |
|---|---|---|---|

**AT&T - Dixie T1 Line**
**19**
**PO Box 5019**
**Carol Stream, IL 60197-5019**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,708.48 |
|---|---|---|---|

**AWC Inc. - ZBS**
**PO Box 974800**
**Dallas, TX 75397-4800**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,651.25 |
|---|---|---|---|

**Blake & Pendleton, Inc.**
**Dept #0671**
**PO Box 850001**
**Orlando, FL 32885-0671**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,726.00 |
|---|---|---|---|

**Brendle Inc.**
**433 North Decatur Street**
**Montgomery, AL 36104**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $972.73 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Brownlee Morrow Company**
**7450 Cahaba Valley Road**
**Birmingham, AL 35242**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,511.26 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|

**Buhler**
**PO Box 9497**
**Minneapolis, MN 55440-9497**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,271.60 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|

**Clean Harbors Environmental Services, In**
**P.O. Box 3442**
**Boston, MA 02241-3442**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,009.17 |
|------|--------------------------------------------------|----------------------------------------------------------------------|-----------|

**Control Southern Inc.**
**PO Box 102363**
**Atlanta, GA 30368-2363**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $230.52 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Cowin Equipment Co., Inc.**
**PO Box 10624**
**Birmingham, AL 35202-0624**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $910.00 |
|------|--------------------------------------------------|----------------------------------------------------------------------|---------|

**Dana Transport Inc.**
**PO Box 74286**
**Cleveland, OH 44194-4286**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $97,117.92 |
|------|--------------------------------------------------|----------------------------------------------------------------------|------------|

**Demopolis Water Works & Sewer Board**
**PO Box 350**
**Demopolis, AL 36732**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,299.00 |
|---|---|---|---|
| | **Dorssers Inc. - ZBS**<br>**PO Box 940**<br>**Zip:  NOP 1A0**<br>**Ontario, Canada** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,406.25 |
|---|---|---|---|
| | **Durag Inc.**<br>**1355 Mendota Heights Rd, Suite 200**<br>**Saint Paul, MN 55120** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,605.03 |
|---|---|---|---|
| | **Durr Megtec LLC/ Durr Systems, Inc. - ZB**<br>**5265 Reliable Pkwy**<br>**Chicago, IL 60686** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $189,417.25 |
|---|---|---|---|
| | **E3 Environmental**<br>**P.O. Box 11407**<br>**Birmingham, AL 35246-5929** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,746.70 |
|---|---|---|---|
| | **Edd Johnson & Associates Inc.**<br>**PO Box 1117**<br>**Pelham, AL 35124** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,182.10 |
|---|---|---|---|
| | **Endress + Hauser Inc.**<br>**PO Box 78000**<br>**Detroit, MI 48278-0795** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $402.88 |
|---|---|---|---|
| | **Environmental Pneumatics,  Inc.**<br>**215 Bowers Road**<br>**Oakland, TN 38060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document        Page 53 of 66

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,886.46 |
|---|---|---|---|

**Fagus Grecon, Inc.**
**648-A Griffith Road**
**Charlotte, NC 28217**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $897.63 |
|---|---|---|---|

**Fastenal - ZBS**
**PO Box 1286**
**Winona, MN 55987-1286**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,996.22 |
|---|---|---|---|

**Faulkner Industrial Maintenance Company,**
**294 Merrywood Lane**
**P.O. Box 280**
**Sterrett, AL 35147**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,389.71 |
|---|---|---|---|

**Ferguson Enterprises**
**c/o Clyde & Copeland III**
**Jernigan Copeland Attorneys PLLC**
**PO Box 2249**
**Madison, MS 39130**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $215.25 |
|---|---|---|---|

**Fil-Trek Corporation**
**55 Stafford Court**
**Cambridge, ON  N1T 1B3 Canada**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,809.07 |
|---|---|---|---|

**Fluid-Flow Products, Inc**
**2108 Crown View Drive**
**Charlotte, NC 28227**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,068.50 |
|---|---|---|---|

**Grainger Inc. - ZBS**
**Dept 872719596**
**PO Box 419267**
**Palatine, IL 60038-0001**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document        Page 54 of 66

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $373.30 |
|------|------------------------------------------------|-----------------------------------------------------------------|---------|
| | **Guardian - ZBS**<br>**PO Box 677458**<br>**Dallas, TX 75267-7458** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,302.74 |
|------|------------------------------------------------|-----------------------------------------------------------------|-----------|
| | **Gulf Coast Marine Supply Company**<br>**PO Box 2088**<br>**Mobile, AL 36652** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,775.23 |
|------|------------------------------------------------|-----------------------------------------------------------------|------------|
| | **Harold Beck & Sons, Inc.**<br>**11 Terry Drive**<br>**Newtown, PA 18940** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,330.50 |
|------|------------------------------------------------|-----------------------------------------------------------------|------------|
| | **Hydrovac Industrial Services/EnviroVac**<br>**PO Box 1149**<br>**Savannah, GA 31402** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $167,894.53 |
|------|------------------------------------------------|-----------------------------------------------------------------|-------------|
| | **Ideal Timber Company Inc**<br>**730 County Road 30**<br>**AL 36755** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,700.00 |
|------|------------------------------------------------|-----------------------------------------------------------------|-----------|
| | **IEP Technologies**<br>**417-1 South Street**<br>**Marlborough, MA 01752** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $37,874.99 |
|------|------------------------------------------------|-----------------------------------------------------------------|------------|
| | **Industrial Cutting Tools Inc.**<br>**PO Box 838**<br>**Quitman, GA 31643** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document     Page 55 of 66

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,125.00 |
|---|---|---|---|

**Industrial Electric Motor Works, Inc.**
P.O. Box 638
Marion, MS 39342-0638

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,088.66 |
|---|---|---|---|

**Intralinks, Inc. - ZBS**
PO Box 392134
Pittsburgh, PA 15251-9134

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,006.37 |
|---|---|---|---|

**irby**
815 Irby Drive
Jackson, MS 39201

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,030.21 |
|---|---|---|---|

**JOA Control Systems, Inc**
15694 Rio Blanco Trail
Moreno Valley, CA 92555

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,159.80 |
|---|---|---|---|

**John King Chains USA Inc. SC**
New Climax Works,
Lancaster Business Park
LS25 6NS  UK England

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,322.57 |
|---|---|---|---|

**Johnson Controls Fire Protection LP**
4700 Exchange Court, Suite 300
Boca Raton, FL 33431

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,946.03 |
|---|---|---|---|

**Kaman Industrial Technologies - ZBS**
P O Box 402847
Atlanta, GA 30384-2847

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $324.00 |
| --- | --- | --- | --- |
| | KraftPowercon, Inc<br>38 Duka Avenue<br>Fairfield, CT 06825 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55.30 |
| --- | --- | --- | --- |
| | KYOCERA Document Solutions Alabama LLC<br>2192 Parkway Lake Dr. Suite A<br>Birmingham, AL 35244 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,310.00 |
| --- | --- | --- | --- |
| | Lundberg LLC<br>13201 Bel-Red Rd<br>Bellevue, WA 98005 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $276.50 |
| --- | --- | --- | --- |
| | Maynard Cooper & Gale PC - ZBS<br>1901 Sixth Avenue North<br>Suite 1700<br>Birmingham, AL 35203-2602 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,850.00 |
| --- | --- | --- | --- |
| | Metro Trailer<br>100 Metro Parkway<br>Pelham, AL 35124 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,560.00 |
| --- | --- | --- | --- |
| | Metso Flow Control USA Inc.<br>DEPT CH 19098<br>Palatine, IL 60055-9098 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,995.36 |
| --- | --- | --- | --- |
| | Mobile Mini<br>4646 East Van Buren Street<br>Phoenix, AZ 85008 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document     Page 57 of 66

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,774.47 |
|---|---|---|---|
| | **Montgomery Rubber & Gasket Co., Inc.**<br>**2521 MidPark Road**<br>**Montgomery, AL 36109** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $850.00 |
|---|---|---|---|
| | **NDC Technologies, Inc.**<br>**21545 Network Palce**<br>**Chicago, IL 60673-1215** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,217.33 |
|---|---|---|---|
| | **North Dallas Water - ZBS**<br>**7590 AL HWY 22**<br>**Selma, AL 36701** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $84,971.63 |
|---|---|---|---|
| | **Oil Recovery Company, Inc. of Alabama**<br>**P. O. Box 1803**<br>**Mobile, AL 36633** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $433,371.46 |
|---|---|---|---|
| | **Parker Towing Company, Inc**<br>**1001 3rd Street**<br>**Northport, AL 35476** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $96.68 |
|---|---|---|---|
| | **PLIC SBD Grand Island - ZBS**<br>**PO Box 10372**<br>**Des Moines, IA 50306-0372** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $950.00 |
|---|---|---|---|
| | **Precision Husky Corporation**<br>**PO Box 890620**<br>**Charlotte, NC 28289-0620** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,586.89 |
|---|---|---|---|
| | **Process Barron**<br>PO Box 1607<br>2770 Welborn Street<br>Pelham, AL 35124 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,969.38 |
|---|---|---|---|
| | **Process Machinery Inc**<br>1316 State Docks Road<br>Decatur, AL 35601 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,580.00 |
|---|---|---|---|
| | **R3L Engineering**<br>P O Box 750<br>Mc Calla, AL 35111 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,858.85 |
|---|---|---|---|
| | **Rawson Inc**<br>2010 McAllister<br>Houston, TX 77092 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,571.49 |
|---|---|---|---|
| | **Robinson Fans, Inc.**<br>P O Box 72541<br>Cleveland, OH 44192 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $725.00 |
|---|---|---|---|
| | **Ross Plumbing Company**<br>2708 Minter Ave<br>Selma, AL 36703 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,023.70 |
|---|---|---|---|
| | **Rubber & Specialties, Inc.**<br>5011 Commerce Park Circle<br>Pensacola, FL 32505 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document     Page 59 of 66

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $69,862.00 |
|---|---|---|---|

**S & S Haulers, LLC**
**25 Grandview Circle**
**Selma, AL 36703**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125,276.19 |
|---|---|---|---|

**S.C Stagner Contracting, Inc.**
**12615 Celeste Road**
**Chunchula, AL 36521**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,664.00 |
|---|---|---|---|

**Safety-Kleen Systems, Inc**
**42 Longwater Drive**
**PO Box 9149**
**Norwell, MA 02061-9149**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,490.80 |
|---|---|---|---|

**Salina Vortex Corporation**
**1725 Vortex Avenue**
**Salina, KS 67401**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,151.80 |
|---|---|---|---|

**Satellite Shelters Inc.**
**P O Box 860700**
**Minneapolis, MN 55486-0700**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,316.84 |
|---|---|---|---|

**Scott Davis Chip Company, Inc.**
**1 Industrial Road**
**Brent, AL 35034**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,253.78 |
|---|---|---|---|

**Selcom**
**1605 West Highland Ave**
**Selma, AL 36701**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document        Page 60 of 66

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,189.69 |
|---|---|---|---|
| | **Setpoint Integrated Solutions, Inc-Selma** | ☐ Contingent | |
| | **19011 Highland Road** | ☐ Unliquidated | |
| | **Baton Rouge, LA 70809** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,098.66 |
|---|---|---|---|
| | **SimplexGrinnell LP** | ☐ Contingent | |
| | **Dept CH 10320** | ☐ Unliquidated | |
| | **Palatine, IL 60055-0320** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,726.66 |
|---|---|---|---|
| | **Simpson Machinery and Controls LLC** | ☐ Contingent | |
| | **211 East Franklin Street** | ☐ Unliquidated | |
| | **Dalton, GA 30721** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,850.63 |
|---|---|---|---|
| | **Smith Industrial Services Inc.** | ☐ Contingent | |
| | **2001 W. I-65 Service Road N** | ☐ Unliquidated | |
| | **Mobile, AL 36618** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,254.37 |
|---|---|---|---|
| | **Southern Controls Inc.** | ☐ Contingent | |
| | **PO Box 210399** | ☐ Unliquidated | |
| | **Montgomery, AL 36121-0399** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,040.00 |
|---|---|---|---|
| | **Spire Alabama Inc. / Formerly Alagasco** | ☐ Contingent | |
| | **PO Box 2224** | ☐ Unliquidated | |
| | **Birmingham, AL 35295-0118** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $269.63 |
|---|---|---|---|
| | **Store Room Fasteners, Inc.** | ☐ Contingent | |
| | **600 North Eastern Blvd** | ☐ Unliquidated | |
| | **Montgomery, AL 36117-2216** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,082.90 |
|---|---|---|---|
| | **Sunbelt Rentals Inc.**<br>**PO Box 409211**<br>**Atlanta, GA 30384** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,500.00 |
|---|---|---|---|
| | **Tecnico Corporation**<br>**831 Industrial Ave**<br>**Chesapeake, VA 23324** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **The Sherwin-Williams Co**<br>**P. O. Box 6027**<br>**Cleveland, OH 44101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $161,888.91 |
|---|---|---|---|
| | **Thompson Cat Rental**<br>**PO Box 934005**<br>**Atlanta, GA 31193-4005** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,456.00 |
|---|---|---|---|
| | **Trinity Consultants ZBS**<br>**PO Box 972047**<br>**Suite 2100**<br>**Dallas, TX 75397-2047** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,824.67 |
|---|---|---|---|
| | **Trinova Inc. C/O Endress+Hauser**<br>**4485 Laughlin Dr. S.**<br>**Mobile, AL 36693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,524.14 |
|---|---|---|---|
| | **Tuscaloosa Scale**<br>**4050 Industrial Drive**<br>**Cottondale, AL 35453** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 21-20043    Doc 44    Filed 04/13/21    Entered 04/13/21 15:01:55    Desc Main
Document     Page 62 of 66

---

**3.95** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$113.35**

United Parcel Services, Inc. - ZBS
PO Box 7247-0244
Philadelphia, PA 19170-0001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.96** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$135.00**

Universal Environmental Services, LLC
411 Dividend Drive
Peachtree City, GA 30269

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.97** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$120.73**

UPS - Selma
P. O. Box 7247-0244
Philadelphia, PA 19170-0001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.98** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,063.26**

Uzelac Industries, Inc.
6901 Industrial Loop
Greendale, WI 53129

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.99** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$271,310.17**

Wabash Power Equipment Company
444 Carpenter Avenue
Wheeling, IL 60090

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.100** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,367.22**

Wolseley Industrial Group
12500 Jefferson Avenue
Newport News, VA 23602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.101** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,840.00**

Wonderware West
601 Travis St #1850
Houston, TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Zilkha Biomass Selma LLC | Case number (if known) | 21-20043 |
|---|---|---|---|
| | Name | | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,435.85 |
|---|---|---|---|
| | **Yokogawa Corporation of America**<br>**2 Dart Road**<br>**Newnan, GA 30265** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,071.33 |
|---|---|---|---|
| | **Zee Company, Inc.**<br>**412 Georgia Avenue Suite 300**<br>**Chattanooga, TN 37403** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 13,620.77 |
| 5b. Total claims from Part 2 | 5b. + $ | 2,557,405.59 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 2,571,026.36 |

Fill in this information to identify the case:

Debtor name **Zilkha Biomass Selma LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF ALABAMA

Case number (if known) **21-20043**

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*                *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest **Lease of propane tank(s)**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Airgas USA, LLC - ZBS**<br>**PO Box 734672**<br>**Dallas, TX 75373-4672** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest **Lease of Real Property and Improvements at 1256 County Road 78, Selma, AL 36703**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Alabama State Port Authority**<br>**P. O  Box 1588**<br>**Mobile, AL 36633** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest **Lease of Modular Trailer**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Metro Trailer**<br>**100 Metro Parkway**<br>**Pelham, AL 35124** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor name    **Zilkha Biomass Selma LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF ALABAMA

Case number (if known)    **21-20043**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Zilkha Biomass Fuels I LLC** | | **Alabama State Port Authority** | ☐ D _____<br>☐ E/F _____<br>■ G  **2.2** |